# EXHIBIT 3

**WSRC-TR-99-00301**
**SRS ENVIRONMENTAL DATA FOR 1999**

**TABLE 57 - SURFACE WATER SURVEILLANCE – INORGANIC CONTAMINANTS, PESTICIDES, AND HERBICDES**

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Note:* *"ND" denotes "not detected."* | | | | | | | | | | | | | |
| **Beaver Dam Creek (400–D)** | | | | | | | | | | | | | |
| Date | | 1/12/99 | 2/9/99 | 3/9/99 | 4/7/99 | 5/4/99 | 6/8/99 | 7/13/99 | 8/10/99 | 9/14/99 | 10/26/99 | 11/2/99 | 12/7/99 |
| Temperature | °C | 13.4 | 17.3 | 14.6 | 23 | 21 | 28.7 | 25 | 29.3 | 26.7 | 19 | 21 | 18.2 |
| DO | mg/L | 10.3 | 8.6 | 8.1 | 7.9 | 7.9 | 4.6 | 5.5 | 6.8 | 6.6 | 9.4 | 8.3 | 9.1 |
| pH | pH | 7.3 | 6.8 | 6.6 | 6.7 | 7.8 | 6.9 | 6.8 | 7 | 6.7 | 6.9 | 6.8 | 7 |
| Conductivity | µhos/cm | 124 | 102 | 119 | 116 | 116 | 115 | 120 | 111 | 103 | 117 | 148 | 145 |
| COD | mg/L | ND | ND | ND | ND | ND | ND | ND | 22 | ND | ND | ND | ND |
| Nitrite Nitrogen | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrate Nitrogen | mg/L | 0.43 | 0.40 | 0.38 | 0.39 | 0.51 | 0.50 | 0.49 | 0.50 | 0.37 | 0.37 | 0.49 | 0.32 |
| TSS | mg/L | 6 | 13 | 5 | 6 | 5 | 5 | 2 | 7 | 6 | 7 | 4 | 3 |
| Total Phos | mg/L | 0.236 | 0.303 | ND | 0.095 | 0.025 | 0.077 | 0.132 | 0.686 | 0.149 | 0.075 | ND | 0.122 |
| TOC | mg/L | ND | ND | 3.5 | 3.5 | 3 | 3.4 | 6 | 4.8 | 2.9 | 3.1 | 3.2 | 3.8 |
| Aluminum | mg/L | 0.355 | 0.299 | 0.391 | 0.109 | 0.32 | 0.27 | 0.32 | 0.47 | ND | 0.21 | 0.26 | 0.19 |
| Cadmium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Chromium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Copper | mg/L | ND | ND | 0.005 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Iron | mg/L | 0.391 | 0.423 | 0.42 | 0.54 | 0.48 | 0.26 | 0.6 | 0.5 | 0.22 | 0.3 | 0.29 | 0.26 |
| Lead | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Manganese | mg/L | 0.056 | 0.112 | 0.064 | 0.069 | 0.066 | 0.05 | 0.09 | 0.074 | 0.052 | 0.058 | 0.047 | 0.05 |
| Mercury | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nickel | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Zinc | mg/L | 0.009 | 0.005 | 0.035 | 0.013 | ND | ND | 0.011 | 0.0075 | 0.012 | 0.013 | 0.005 | 0.052 |

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beaver Dam Creek (400–D)** | | | | | | | | | | | | | |
| *Pesticides* | | | | | | | | | | | | | |
| Aldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Alpha–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Beta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Delta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Gamma–BHC (Lindane) | ug/L | | ND | | | ND | | | ND | | | ND | |
| Chlordane | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDD | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDE | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDT | ug/L | | ND | | | ND | | | ND | | | ND | |
| Dieldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan I | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan II | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan sulfate | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin aldehyde | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin ketone | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor epoxide | ug/L | | ND | | | ND | | | ND | | | ND | |
| Methoxychlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Toxaphene | ug/L | | ND | | | ND | | | ND | | | ND | |
| *Herbicides* | | | | | | | | | | | | | |
| 2,4–D | ug/L | | ND | | | ND | | | ND | | | ND | |
| 2,4,5–TP (Silvex) | ug/L | | ND | | | ND | | | ND | | | ND | |

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**

**Page 3 of 32**

| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Four Mile Creek–2 (FM–2; 4M–2)** | | | | | | | | | | | | | |
| Date | | 1/12/99 | 2/9/99 | 3/9/99 | 4/7/99 | 5/4/99 | 6/8/99 | 7/13/99 | 8/10/99 | 9/14/99 | 10/26/99 | 11/2/99 | 12/7/99 |
| Temperature | °C | 6.7 | 13 | 10.8 | 20 | 19 | 22.8 | 22 | 25 | 20.5 | 14 | 19 | 15 |
| DO | mg/L | 7.9 | 6.7 | 8.5 | 5.2 | 5.9 | 4.7 | 4.1 | 5.1 | 5.3 | 7 | 6.3 | 8.3 |
| pH | pH | 6.4 | 5.8 | 6.5 | 5.8 | 7.1 | 6.4 | 5.9 | 5.9 | 6.7 | 5.1 | 5.8 | 5.4 |
| Conductivity | µhos/cm | 48 | 38 | 40 | 43 | 51 | 80 | 39 | 69 | 98 | 82 | 74 | 57 |
| COD | mg/L | ND | ND | ND | ND | ND | ND | 20 | ND | ND | ND | ND | ND |
| Nitrite Nitrogen | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrate Nitrogen | mg/L | 0.31 | 0.32 | 0.41 | 0.25 | 0.39 | 0.36 | 0.21 | 0.49 | 0.30 | 0.33 | 0.29 | 0.18 |
| TSS | mg/L | 5 | 4 | 2 | 9 | 1 | 13 | 4 | ND | 66 | 3 | 1 | 5 |
| Total Phos | mg/L | 0.175 | ND | ND | 0.067 | 0.099 | 0.058 | 0.085 | 0.016 | 0.091 | ND | ND | ND |
| TOC | mg/L | 3.5 | ND | 3.1 | 4.6 | 3.7 | 1.8 | 7.3 | 4.3 | 2.8 | 1.4 | 1.9 | 2.5 |
| Aluminum | mg/L | 0.214 | 0.25 | 0.149 | ND | 0.31 | 0.36 | 0.21 | 0.44 | 0.082 | 0.18 | 0.22 | 0.26 |
| Cadmium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Chromium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Copper | mg/L | ND | ND | 0.008 | ND | 0.0085 | ND | ND | ND | ND | ND | ND | ND |
| Iron | mg/L | 0.734 | 0.699 | 0.76 | 1.8 | 1.6 | 1.3 | 1.5 | 1.6 | 1.8 | 0.84 | 0.66 | 0.64 |
| Lead | mg/L | ND | ND | ND | 0.014 | ND | ND | ND | ND | ND | ND | ND | ND |
| Manganese | mg/L | 0.04 | 0.048 | 0.039 | 0.096 | 0.083 | 0.15 | 0.13 | 0.12 | 0.19 | 0.055 | 0.069 | 0.061 |
| Mercury | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nickel | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Zinc | mg/L | 0.011 | 0.009 | 0.06 | 0.022 | 0.078 | 0.016 | 0.026 | 0.018 | 0.03 | 0.021 | 0.049 | 0.082 |

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**

**Page 4 of 32**

| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Four Mile Creek–2 (FM–2; 4M–2)** | | | | | | | | | | | | | |
| *Pesticides* | | | | | | | | | | | | | |
| Aldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Alpha–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Beta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Delta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Gamma–BHC (Lindane) | ug/L | | ND | | | ND | | | ND | | | ND | |
| Chlordane | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDD | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDE | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDT | ug/L | | ND | | | ND | | | ND | | | ND | |
| Dieldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan I | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan II | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan sulfate | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin aldehyde | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin ketone | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor epoxide | ug/L | | ND | | | ND | | | ND | | | ND | |
| Methoxychlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Toxaphene | ug/L | | ND | | | ND | | | ND | | | ND | |
| *Herbicides* | | | | | | | | | | | | | |
| 2,4–D | ug/L | | ND | | | ND | | | ND | | | ND | |
| 2,4,5–TP (Silvex) | ug/L | | ND | | | ND | | | ND | | | ND | |

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**

**Page 5 of 32**

| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Four Mile Creek–2B (FM–2B; 4M–2B)** | | | | | | | | | | | | | |
| Date | | 1/12/99 | 2/9/99 | 3/9/99 | 4/7/99 | 5/4/99 | 6/8/99 | 7/13/99 | 8/10/99 | 9/14/99 | 10/26/99 | 11/2/99 | 12/7/99 |
| Temperature | °C | 5.5 | 12.7 | 9.2 | 20 | 18 | 23.1 | 23 | 26 | 19.8 | 11 | 17 | 10 |
| DO | mg/L | 8.3 | 5.8 | 7.6 | 3 | 5.2 | 2.4 | 2.7 | 1 | 3.4 | 7.3 | 5.7 | 7.9 |
| pH | pH | 6.1 | 5.9 | 6.4 | 5.5 | 7 | 6.3 | 6.1 | 6.4 | 6.3 | 5.5 | 6.1 | 6.5 |
| Conductivity | µhos/cm | 60 | 53 | 52 | 53 | 49 | 73 | 44 | 102 | 66 | 85 | 99 | 70 |
| COD | mg/L | ND | ND | ND | ND | ND | ND | 23 | ND | ND | ND | ND | ND |
| Nitrite Nitrogen | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrate Nitrogen | mg/L | 0.49 | 0.35 | 0.46 | 0.27 | 0.27 | 0.17 | 0.19 | 0.15 | 0.17 | 0.27 | 0.24 | 0.17 |
| TSS | mg/L | 3 | 3 | 2 | 3 | 2 | 2 | 4 | 17 | 1 | 4 | ND | 2 |
| Total Phos | mg/L | 0.387 | ND | ND | 0.092 | ND | ND | 0.175 | 0.097 | 0.073 | ND | ND | ND |
| TOC | mg/L | 3.2 | ND | 2.7 | 4.4 | 3.3 | 3.6 | 6.7 | 7.9 | 2.2 | 2 | 4.2 | 2.7 |
| Aluminum | mg/L | 0.183 | 0.209 | 0.244 | ND | 0.19 | 0.12 | 0.18 | 0.19 | ND | 0.14 | 0.1 | ND |
| Cadmium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Chromium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Copper | mg/L | ND | ND | 0.012 | 0.006 | 0.0051 | ND | ND | ND | ND | ND | ND | ND |
| Iron | mg/L | 0.425 | 0.794 | 0.839 | 1.9 | 1.2 | 1.5 | 1.2 | 11 | 1.2 | 0.43 | 0.38 | 0.49 |
| Lead | mg/L | ND | ND | ND | 0.012 | ND | ND | ND | ND | ND | ND | ND | ND |
| Manganese | mg/L | 0.018 | 0.025 | 0.038 | 0.076 | 0.057 | 0.65 | 0.061 | 2 | 1.2 | 0.028 | 0.026 | 0.026 |
| Mercury | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | 0.0001 |
| Nickel | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Zinc | mg/L | 0.01 | 0.013 | 0.055 | 0.038 | 0.013 | 0.016 | 0.037 | ND | 0.0086 | 0.0064 | 0.022 | 0.059 |

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Four Mile Creek–2B (FM–2B; 4M–2B)** | | | | | | | | | | | | | |
| *Pesticides* | | | | | | | | | | | | | |
| Aldrin | ug/l | | ND | | | ND | | | ND | | | ND | |
| Alpha–BHC | ug/l | | ND | | | ND | | | ND | | | ND | |
| Beta–BHC | ug/l | | ND | | | ND | | | ND | | | ND | |
| Delta–BHC | ug/l | | ND | | | ND | | | ND | | | ND | |
| Gamma–BHC (Lindane) | ug/l | | ND | | | ND | | | ND | | | ND | |
| Chlordane | ug/l | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDD | ug/l | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDE | ug/l | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDT | ug/l | | ND | | | ND | | | ND | | | ND | |
| Dieldrin | ug/l | | ND | | | ND | | | ND | | | ND | |
| Endosulfan I | ug/l | | ND | | | ND | | | ND | | | ND | |
| Endosulfan II | ug/l | | ND | | | ND | | | ND | | | ND | |
| Endosulfan sulfate | ug/l | | ND | | | ND | | | ND | | | ND | |
| Endrin | ug/l | | ND | | | ND | | | ND | | | ND | |
| Endrin aldehyde | ug/l | | ND | | | ND | | | ND | | | ND | |
| Endrin ketone | ug/l | | ND | | | ND | | | ND | | | ND | |
| Heptachlor | ug/l | | ND | | | ND | | | ND | | | ND | |
| Heptachlor epoxide | ug/l | | ND | | | ND | | | ND | | | ND | |
| Methoxychlor | ug/l | | ND | | | ND | | | ND | | | ND | |
| Toxaphene | ug/l | | ND | | | ND | | | ND | | | ND | |
| *Herbicides* | | | | | | | | | | | | | |
| 2,4–D | ug/l | | ND | | | ND | | | ND | | | ND | |
| 2,4,5–TP (Silvex) | ug/l | | ND | | | ND | | | ND | | | ND | |

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Four Mile Creek–6 (FM–6; 4M–6)** | | | | | | | | | | | | | |
| Date | | 1/12/99 | 2/9/99 | 3/9/99 | 4/7/99 | 5/4/99 | 6/8/99 | 7/13/99 | 8/10/99 | 9/14/99 | 10/26/99 | 11/2/99 | 12/7/99 |
| Temperature | °C | 9.8 | 15.8 | 10.3 | 23 | 21 | 26 | 22 | 28 | 23 | 14 | 18 | 12.3 |
| DO | mg/L | 9.5 | 8.5 | 10.7 | 8.3 | 8.2 | 6.3 | 5.1 | 7.1 | 6.7 | 9.9 | 8.5 | 10.5 |
| pH | pH | 7 | 7 | 6.6 | 7 | 7.7 | 6.8 | 6.4 | 7.8 | 6.7 | 7 | 6.7 | 5.9 |
| Conductivity | µhos/cm | 54 | 62 | 64 | 54 | 54 | 63 | 44 | 68 | 53 | 70 | 73 | 55 |
| COD | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrite Nitrogen | mg/L | 0.13 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrate Nitrogen | mg/L | 1.61 | 2.11 | 1.99 | 1.35 | 1.49 | 1.08 | 0.85 | 1.05 | 0.32 | 1.28 | 1.13 | 0.68 |
| TSS | mg/L | 4 | 1 | 5 | 3 | 1 | 2 | 2 | ND | ND | 2 | 3 | 3 |
| Total Phos | mg/L | 0.402 | 0.043 | ND | 0.025 | ND | ND | 0.116 | ND | 0.098 | ND | ND | 0.318 |
| TOC | mg/L | 2.1 | ND | 2.9 | 3.7 | 2.8 | 2.5 | 9.9 | 2.7 | 4 | 1.5 | 3.2 | 3.6 |
| Aluminum | mg/L | 0.145 | 0.22 | 0.329 | ND | 0.24 | 0.16 | 0.25 | 0.17 | ND | 0.15 | 0.3 | 0.089 |
| Cadmium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Chromium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Copper | mg/L | ND | 0.009 | 0.007 | ND | ND | ND | ND | ND | ND | ND | ND | 0.046 |
| Iron | mg/L | 0.304 | 0.329 | 0.901 | 0.98 | 0.91 | 0.51 | 0.88 | 0.22 | 0.27 | 0.28 | 0.5 | 0.74 |
| Lead | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Manganese | mg/L | 0.026 | 0.028 | 0.073 | 0.046 | 0.036 | 0.042 | 0.055 | 0.015 | 0.017 | 0.017 | 0.023 | 0.048 |
| Mercury | mg/L | ND | ND | ND | 0.0001 | ND | ND | ND | ND | ND | ND | ND | ND |
| Nickel | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Zinc | mg/L | 0.011 | 0.021 | 0.053 | 0.033 | 0.032 | 0.01 | 0.017 | ND | 0.019 | 0.018 | 0.0089 | 0.098 |

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**

**Page 8 of 32**

| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Four Mile Creek-6 (FM-6; 4M-6)** | | | | | | | | | | | | | |
| *Pesticides* | | | | | | | | | | | | | |
| Aldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Alpha-BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Beta-BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Delta-BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Gamma-BHC (Lindane) | ug/L | | ND | | | ND | | | ND | | | ND | |
| Chlordane | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4-DDD | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4-DDE | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4-DDT | ug/L | | ND | | | ND | | | ND | | | ND | |
| Dieldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan I | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan II | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan sulfate | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin aldehyde | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin ketone | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor epoxide | ug/L | | ND | | | ND | | | ND | | | ND | |
| Methoxychlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Toxaphene | ug/L | | ND | | | ND | | | ND | | | ND | |
| *Herbicides* | | | | | | | | | | | | | |
| 2,4-D | ug/L | | ND | | | ND | | | ND | | | ND | |
| 2,4,5-TP (Silvex) | ug/L | | ND | | | ND | | | ND | | | ND | |

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lower Three Runs Creek–2 (L3R–2)** | | | | | | | | | | | | | |
| Date | | 1/12/99 | 2/9/99 | 3/9/99 | 4/7/99 | 5/4/99 | 6/8/99 | 7/13/99 | 8/10/99 | 9/14/99 | 10/26/99 | 11/2/99 | 12/7/99 |
| Temperature | °C | 10 | 15.4 | 10.8 | 19 | 19 | 20 | 21 | 24 | 20 | 15 | 19 | 17 |
| DO | mg/L | 10.3 | 7.8 | 9.5 | 6.7 | 8.3 | 5.5 | 4.8 | 6.8 | 7.2 | 9 | 6.8 | 9.3 |
| pH | pH | 7.2 | 6.8 | 6.9 | 6.5 | 7.5 | 6.5 | 6.5 | 7.5 | 6.5 | 6.7 | 6.9 | 7.2 |
| Conductivity | µhos/cm | 85 | 63 | 92 | 78 | 77 | 48 | 55 | 119 | 87 | 90 | 101 | 127 |
| COD | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrite Nitrogen | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrate Nitrogen | mg/L | 0.29 | 0.20 | 0.26 | 0.20 | 0.30 | 0.20 | 0.22 | 0.37 | 0.28 | 0.26 | 0.20 | 0.21 |
| TSS | mg/L | 3 | 3 | 8 | 3 | 3 | 3 | ND | 1 | 1 | 2 | ND | 2 |
| Total Phos | mg/L | 0.221 | ND | ND | 0.032 | ND | ND | 0.227 | ND | 0.098 | ND | ND | 0.079 |
| TOC | mg/L | 3.5 | ND | 4.7 | 3.8 | 2.9 | 4.9 | 15 | 1.9 | 4.7 | 5.5 | 6.1 | 3.4 |
| Aluminum | mg/L | 0.158 | 0.142 | 0.333 | ND | 0.19 | 0.14 | 0.22 | 0.25 | ND | 0.14 | ND | 0.067 |
| Cadmium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Chromium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | 0.0062 | ND | ND | ND |
| Copper | mg/L | ND | ND | 0.029 | ND | ND | ND | 0.015 | ND | ND | ND | ND | 0.012 |
| Iron | mg/L | 0.191 | 0.232 | 0.298 | 0.37 | 0.33 | 0.15 | 0.61 | 0.41 | 2.3 | 3 | 0.51 | 0.26 |
| Lead | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Manganese | mg/L | 0.031 | 0.034 | 0.049 | 0.06 | 0.041 | 0.019 | 0.068 | 0.094 | 0.035 | 0.13 | 0.063 | 0.13 |
| Mercury | mg/L | ND | ND | ND | 0.0001 | ND | ND | ND | ND | ND | ND | ND | ND |
| Nickel | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Zinc | mg/L | 0.007 | 0.005 | 0.065 | 0.009 | 0.048 | 0.011 | 0.014 | ND | ND | 0.02 | 0.0085 | 0.068 |

## Table 57
## Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides

Page 10 of 32

| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lower Three Runs Creek–2 (L3R–2)** | | | | | | | | | | | | | |
| *Pesticides* | | | | | | | | | | | | | |
| Aldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Alpha–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Beta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Delta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Gamma–BHC (Lindane) | ug/L | | ND | | | ND | | | ND | | | ND | |
| Chlordane | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDD | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDE | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDT | ug/L | | ND | | | ND | | | ND | | | ND | |
| Dieldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan I | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan II | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan sulfate | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin aldehyde | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin ketone | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor epoxide | ug/L | | ND | | | ND | | | ND | | | ND | |
| Methoxychlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Toxaphene | ug/L | | ND | | | ND | | | ND | | | ND | |
| *Herbicides* | | | | | | | | | | | | | |
| 2,4–D | ug/L | | ND | | | ND | | | ND | | | ND | |
| 2,4,5–TP (Silvex) | ug/L | | ND | | | ND | | | ND | | | ND | |

## Table 57
## Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pen Branch–3 (PB–3)** | | | | | | | | | | | | | |
| Date | | 1/12/99 | 2/9/99 | 3/9/99 | 4/7/99 | 5/4/99 | 6/8/99 | 7/13/99 | 8/10/99 | 9/14/99 | 10/26/99 | 11/2/99 | 12/7/99 |
| Temperature | °C | 9.9 | 15.3 | 10.3 | 22 | 21 | 26.6 | 22 | 28 | 23 | 14 | 18 | 11 |
| DO | mg/L | 9.7 | 8.8 | 9.1 | 7.1 | 6.8 | 5.5 | 5.5 | 6.5 | 7.2 | 10.2 | 8.4 | 11 |
| pH | pH | 6.8 | 6.6 | 6.5 | 6.4 | 7.5 | 6.8 | 6.3 | 7.7 | 6.7 | 6.7 | 6.7 | 6.5 |
| Conductivity | µhos/cm | 72 | 56 | 55 | 59 | 55 | 68 | 43 | 69 | 64 | 64 | 64 | 68 |
| COD | mg/L | ND | ND | ND | ND | ND | ND | 21 | ND | ND | ND | ND | ND |
| Nitrite Nitrogen | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrate Nitrogen | mg/L | 0.35 | 0.23 | 0.26 | 0.22 | 0.30 | 0.18 | 0.35 | 0.31 | 0.23 | 0.32 | 0.26 | 0.18 |
| TSS | mg/L | 3 | 1 | 3 | 2 | 2 | 2 | 2 | ND | ND | 2 | 2 | 1 |
| Total Phos | mg/L | 0.325 | ND | ND | 0.135 | ND | ND | 0.329 | 0.058 | 0.094 | ND | ND | 0.025 |
| TOC | mg/L | 1.8 | ND | 3.3 | 3.8 | 4.3 | 3.1 | 9.6 | 3.7 | 3.5 | 2.8 | 5.3 | 4.2 |
| Aluminum | mg/L | 0.154 | 0.161 | 0.171 | ND | 0.23 | 0.17 | 0.2 | 0.22 | ND | 0.15 | 0.28 | ND |
| Cadmium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Chromium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Copper | mg/L | ND | 0.008 | ND | ND | 0.0056 | ND | 0.0059 | ND | ND | ND | ND | 0.0077 |
| Iron | mg/L | 0.344 | 0.502 | 0.473 | 0.84 | 0.72 | 0.64 | 1.1 | 0.54 | 0.35 | 0.39 | 0.49 | 0.37 |
| Lead | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Manganese | mg/L | 0.031 | 0.047 | 0.047 | 0.059 | 0.056 | 0.077 | 0.059 | 0.038 | 0.024 | 0.033 | 0.07 | 0.038 |
| Mercury | mg/L | ND | ND | ND | 0.0001 | ND | ND | ND | ND | ND | ND | ND | ND |
| Nickel | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Zinc | mg/L | ND | 0.031 | 0.019 | 0.007 | 0.046 | ND | 0.0075 | ND | 0.012 | ND | ND | 0.057 |

## Table 57
## Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pen Branch–3 (PB–3)** | | | | | | | | | | | | | |
| *Pesticides* | | | | | | | | | | | | | |
| Aldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Alpha–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Beta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Delta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Gamma–BHC (Lindane) | ug/L | | ND | | | ND | | | ND | | | ND | |
| Chlordane | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDD | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDE | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDT | ug/L | | ND | | | ND | | | ND | | | ND | |
| Dieldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan I | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan II | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan sulfate | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin aldehyde | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin ketone | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor epoxide | ug/L | | ND | | | ND | | | ND | | | ND | |
| Methoxychlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Toxaphene | ug/L | | ND | | | ND | | | ND | | | ND | |
| *Herbicides* | | | | | | | | | | | | | |
| 2,4–D | ug/L | | ND | | | ND | | | ND | | | ND | |
| 2,4,5–TP (Silvex) | ug/L | | ND | | | ND | | | ND | | | ND | |

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **River Mile 120 (RM–120; RM–10; Below SRS)** | | | | | | | | | | | | | |
| Date | | 1/12/99 | 2/9/99 | 3/9/99 | 4/7/99 | 5/4/99 | 6/8/99 | 7/13/99 | 8/10/99 | 9/14/99 | 10/26/99 | 11/2/99 | 12/7/99 |
| Temperature | °C | 9.9 | 13.4 | 12.8 | 20 | 16.6 | 24 | 23 | 28 | 24 | 18.3 | 20 | 14 |
| DO | mg/L | 10.2 | 14.9[a] | 7.7 | 10.3[a] | 8.1 | 6.4 | 6.3 | 7 | 6.9 | 7.8 | 8.2 | 8.8 |
| pH | pH | 7.11 | 6.7 | 7.3 | 6.5 | 6.7 | 7.1 | 7 | 6.8 | 6.7 | 7.2 | 6.7 | 6.4 |
| Conductivity | µhos/cm | 107 | 96 | 125 | 105 | 102 | 119 | 96 | 111 | 99 | 104 | 129 | 128 |
| COD | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrite Nitrogen | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrte Nitrogen | mg/L | 0.39 | 0.42 | 0.41 | 0.44 | 0.58 | 0.49 | 0.46 | 0.48 | 0.42 | 0.43 | 0.44 | 0.38 |
| TSS | mg/L | 6 | 12 | 6 | 7 | 9 | 11 | ND | 7 | 8 | 5 | 3 | 4 |
| Total Phos | mg/L | 0.503 | 0.067 | ND | ND | 0.218 | 0.126 | 0.159 | 0.132 | 0.298 | 0.114 | 0.11 | 0.245 |
| TOC | mg/L | 3.6 | 2.8 | 3.7 | 3.1 | 4 | 3.2 | 7 | 3.5 | 2.6 | 2.9 | 3.1 | 3.6 |
| Aluminum | mg/L | 0.304 | 0.3 | 0.18 | 0.08 | 0.21 | 0.35 | 0.46 | 0.23 | ND | 0.2 | 0.27 | 0.19 |
| Cadmium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Chromium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Copper | mg/L | ND | ND | ND | 0.019 | ND | ND | ND | ND | ND | ND | ND | ND |
| Iron | mg/L | 0.365 | 0.562 | 0.415 | 0.48 | 0.47 | 0.44 | 0.84 | 0.41 | 0.24 | 0.29 | 0.21 | 0.29 |
| Lead | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Manganese | mg/L | 0.06 | 0.091 | 0.058 | 0.053 | 0.076 | 0.057 | 0.076 | 0.065 | 0.058 | 0.053 | 0.039 | 0.051 |
| Mercury | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nickel | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Zinc | mg/L | 0.016 | ND | 0.015 | 0.019 | 0.012 | 0.011 | 0.017 | 0.021 | 0.0073 | ND | 0.007 | 0.036 |

a Supersaturated, probably due to instream primary production

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **River Mile 120 (RM–120; RM–10; Below SRS)** | | | | | | | | | | | | | |
| *Pesticides* | | | | | | | | | | | | | |
| Aldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Alpha–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Beta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Delta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Gamma–BHC (Lindane) | ug/L | | ND | | | ND | | | ND | | | ND | |
| Chlordane | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDD | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDE | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDT | ug/L | | ND | | | ND | | | ND | | | ND | |
| Dieldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan I | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan II | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan sulfate | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin aldehyde | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin ketone | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor epoxide | ug/L | | ND | | | ND | | | ND | | | ND | |
| Methoxychlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Toxaphene | ug/L | | ND | | | ND | | | ND | | | ND | |
| *Herbicides* | | | | | | | | | | | | | |
| 2,4–D | ug/L | | ND | | | ND | | | ND | | | ND | |
| 2,4,5–TP (Silvex) | ug/L | | ND | | | ND | | | ND | | | ND | |

## Table 57
## Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides

Page 15 of 32

| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **River Mile 129 (RM–129; Below SRS)** | | | | | | | | | | | | | |
| Date | | 1/12/99 | 2/9/99 | 3/9/99 | 4/7/99 | 5/4/99 | 6/8/99 | 7/13/99 | 8/10/99 | 9/14/99 | 10/26/99 | 11/2/99 | 12/7/99 |
| Temperature | °C | 6.1 | 13.6 | 10.9 | 19 | 15.2 | 21 | 22 | 26 | 24 | 18.3 | 20 | 14 |
| DO | mg/L | 11.5 | 14.1[a] | 11.7[a] | 7.5 | 8.2 | 7.7 | 6.8 | 6.4 | 7.4 | 8.1 | 7.8 | 8.9 |
| pH | pH | 7 | 6.8 | 7.2 | 6.8 | 7.1 | 7 | 7 | 6.9 | 6.8 | 7.3 | 8 | 6.5 |
| Conductivity | µhos/cm | 84 | 68 | 82 | 90 | 72 | 109 | 94 | 114 | 99 | 110 | 124 | 112 |
| COD | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrite Nitrogen | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrate Nitrogen | mg/L | 0.37 | 0.26 | 0.29 | 0.41 | 0.38 | 0.48 | 0.51 | 0.43 | 0.40 | 0.43 | 0.39 | 0.33 |
| TSS | mg/L | 50 | 64 | 5 | 17 | 8 | 35 | ND | 7 | 7 | 7 | 4 | 6 |
| Total Phos | mg/L | 0.215 | ND | ND | 0.194 | 0.173 | 0.516 | 0.149 | 0.082 | 0.18 | 0.073 | 0.075 | 0.116 |
| TOC | mg/L | 3.5 | 2.7 | 3.4 | 3.5 | 4.3 | 2.9 | 7.1 | 4.1 | 3.5 | 2.6 | 3.9 | 3.4 |
| Aluminum | mg/L | 0.726 | 0.337 | 0.238 | 0.17 | 0.55 | 0.27 | 0.39 | 0.2 | ND | 0.24 | 0.14 | 0.22 |
| Cadmium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Chromium | mg/L | ND | ND | ND | ND | 0.009 | ND | ND | ND | ND | ND | ND | ND |
| Copper | mg/L | ND | ND | ND | 0.006 | 0.0067 | ND | ND | ND | ND | ND | ND | ND |
| Iron | mg/L | 1.06 | 1.04 | 0.305 | 0.75 | 1.5 | 0.59 | 0.71 | 0.24 | 0.24 | 0.28 | 0.23 | 0.47 |
| Lead | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Manganese | mg/L | 0.124 | 0.353 | 0.024 | 0.081 | 0.28 | 0.09 | 0.068 | 0.06 | 0.052 | 0.055 | 0.043 | 0.063 |
| Mercury | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nickel | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Zinc | mg/L | 0.015 | ND | 0.008 | 0.019 | 0.037 | 0.006 | 0.011 | 0.0054 | ND | ND | 0.016 | 0.0061 |

a Supersaturated, probably due to instream primary production

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **River Mile 129 (RM–129; Below SRS)** | | | | | | | | | | | | | |
| *Pesticides* | | | | | | | | | | | | | |
| Aldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Alpha–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Beta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Delta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Gamma–BHC (Lindane) | ug/L | | ND | | | ND | | | ND | | | ND | |
| Chlordane | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDD | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDE | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDT | ug/L | | ND | | | ND | | | ND | | | ND | |
| Dieldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan I | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan II | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan sulfate | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin aldehyde | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin ketone | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor epoxide | ug/L | | ND | | | ND | | | ND | | | ND | |
| Methoxychlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Toxaphene | ug/L | | ND | | | ND | | | ND | | | ND | |
| *Herbicides* | | | | | | | | | | | | | |
| 2,4–D | ug/L | | ND | | | ND | | | ND | | | ND | |
| 2,4,5–TP (Silvex) | ug/L | | ND | | | ND | | | ND | | | ND | |

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**

**Page 17 of 32**

| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **River Mile 140 (RM–140)** | | | | | | | | | | | | | |
| Date | | 1/12/99 | 2/9/99 | 3/9/99 | 4/7/99 | 5/4/99 | 6/8/99 | 7/13/99 | 8/10/99 | 9/14/99 | 10/26/99 | 11/2/99 | 12/7/99 |
| Temperature | °C | 10.2 | 13.3 | 12.2 | 19.2 | 16.7 | 24 | 22 | 27 | 24 | 18.3 | 20 | 14.2 |
| DO | mg/L | 10.04 | 10.68[a] | 11.1[a] | 8 | 8.2 | 7.4 | 6.4 | 6.2 | 7.1 | 8 | 7.77 | 8.76 |
| pH | pH | 6.9 | 6.7 | 7.2 | 6.6 | 7 | 6.7 | 6.9 | 6.8 | 6.5 | 7.2 | 6.8 | 6.9 |
| Conductivity | µhos/cm | 105 | 95 | 117 | 102 | 98 | 99 | 92 | 105 | 93 | 106 | 129 | 115 |
| COD | mg/L | ND | ND | ND | ND | ND | 20 | ND | ND | ND | ND | ND | ND |
| Nitrite Nitrogen | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrate Nitrogen | mg/L | 0.42 | 0.40 | 0.52 | 0.45 | 0.53 | 0.47 | 0.45 | 0.49 | 0.38 | 0.40 | 0.42 | 0.34 |
| TSS | mg/L | 5 | 11 | 6 | 6 | 7 | 8 | ND | 6 | 7 | 8 | 3 | 4 |
| Total Phos | mg/L | 0.242 | 0.037 | ND | 0.02 | 0.262 | 0.268 | 0.223 | 0.051 | 0.172 | 0.075 | 0.047 | 0.023 |
| TOC | mg/L | 3.8 | ND | 4.1 | 3.2 | 3.2 | 3.2 | 5.1 | 3.1 | 2.7 | 2.9 | 3.1 | 4 |
| Aluminum | mg/L | 0.185 | 0.233 | 0.413 | ND | 0.18 | 0.25 | 0.44 | 0.26 | ND | 0.19 | 0.12 | 0.14 |
| Cadmium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Chromium | mg/L | ND | ND | ND | ND | 0.041 | ND | ND | ND | ND | ND | ND | ND |
| Copper | mg/L | ND | ND | ND | 0.009 | ND | ND | ND | ND | ND | ND | ND | ND |
| Iron | mg/L | 0.198 | 0.562 | 0.477 | 0.49 | 0.46 | 0.28 | 0.88 | 0.35 | 0.19 | 0.24 | 0.22 | 0.36 |
| Lead | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Manganese | mg/L | 0.045 | 0.08 | 0.056 | 0.058 | 0.11 | 0.056 | 0.1 | 0.06 | 0.057 | 0.064 | 0.051 | 0.068 |
| Mercury | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nickel | mg/L | ND | ND | ND | ND | 0.03 | ND | ND | ND | ND | ND | ND | ND |
| Zinc | mg/L | 0.023 | ND | 0.009 | 0.022 | 0.023 | 0.057 | 0.01 | 0.007 | ND | 0.006 | 0.0073 | 0.027 |

a Supersaturated, probably due to instream primary production

## Table 57
## Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **River Mile 140 (RM–140)** | | | | | | | | | | | | | |
| *Pesticides* | | | | | | | | | | | | | |
| Aldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Alpha–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Beta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Delta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Gamma–BHC (Lindane) | ug/L | | ND | | | ND | | | ND | | | ND | |
| Chlordane | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDD | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDE | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDT | ug/L | | ND | | | ND | | | ND | | | ND | |
| Dieldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan I | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan II | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan sulfate | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin aldehyde | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin ketone | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor epoxide | ug/L | | ND | | | ND | | | ND | | | ND | |
| Methoxychlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Toxaphene | ug/L | | ND | | | ND | | | ND | | | ND | |
| *Herbicides* | | | | | | | | | | | | | |
| 2,4–D | ug/L | | ND | | | ND | | | ND | | | ND | |
| 2,4,5–TP (Silvex) | ug/L | | ND | | | ND | | | ND | | | ND | |

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RM–150.4 (R–3B)** | | | | | | | | | | | | | |
| Date | | 1/12/99 | 2/9/99 | 3/9/99 | 4/7/99 | 5/4/99 | 6/8/99 | 7/13/99 | 8/10/99 | 9/14/99 | 10/26/99 | 11/2/99 | 12/7/99 |
| Temperature | °C | 10.3 | 13.5 | 12.1 | 18.7 | 17.4 | 25 | 22 | 26 | 24 | 18 | 20 | 14.4 |
| DO | mg/L | 11.7[a] | 11.7[a] | 10.4 | 8.6 | 7.3 | 7.2 | 6.1 | 6.3 | 6.5 | 7.7 | 7.7 | 8.9 |
| pH | pH | 7 | 6.5 | 7.2 | 6.7 | 7.1 | 7 | 7 | 6.8 | 6.8 | 7.2 | 6.8 | 7 |
| Conductivity | µhos/cm | 106 | 83 | 109 | 105 | 100 | 115 | 100 | 106 | 98 | 116 | 130 | 129 |
| COD | mg/L | ND | ND | ND | ND | ND | 21 | ND | ND | ND | ND | ND | ND |
| Nitrite Nitrogen | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrate Nitrogen | mg/L | 0.46 | 0.37 | 0.39 | 0.43 | 0.52 | 0.47 | 0.47 | 0.49 | 0.40 | 0.37 | 0.41 | 0.36 |
| TSS | mg/L | 7 | 25 | 7 | 8 | 7 | 5 | 1 | 5 | 10 | 6 | ND | 5 |
| Total Phos | mg/L | 0.359 | 0.086 | ND | 0.202 | 0.151 | 0.157 | 0.391 | 0.202 | 0.232 | 0.199 | 1.64 | 0.162 |
| TOC | mg/L | 3.5 | ND | 3.7 | 3.6 | 3.7 | 3.6 | 6.1 | 3.7 | 2.8 | 3 | 3.5 | 3.4 |
| Aluminum | mg/L | 0.236 | 0.249 | 0.268 | ND | 0.2 | 0.25 | 0.4 | 0.29 | ND | 0.3 | 0.17 | 0.18 |
| Cadmium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Chromium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Copper | mg/L | ND | ND | ND | 0.007 | ND | ND | ND | ND | ND | ND | ND | ND |
| Iron | mg/L | 0.319 | 0.352 | 0.33 | 0.42 | 0.4 | 0.31 | 0.77 | 0.37 | 0.2 | 0.38 | 0.22 | 0.31 |
| Lead | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Manganese | mg/L | 0.098 | 0.124 | 0.076 | 0.065 | 0.072 | 0.068 | 0.074 | 0.061 | 0.059 | 0.059 | 0.049 | 0.058 |
| Mercury | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nickel | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Zinc | mg/L | 0.029 | 0.006 | 0.039 | 0.023 | 0.018 | 0.021 | 0.022 | 0.015 | 0.011 | 0.0057 | 0.0094 | 0.039 |

a Supersaturated, probably due to instream primary production

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RM–150.4 (R–3B)** | | | | | | | | | | | | | |
| *Pesticides* | | | | | | | | | | | | | |
| Aldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Alpha–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Beta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Delta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Gamma–BHC (Lindane) | ug/L | | ND | | | ND | | | ND | | | ND | |
| Chlordane | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDD | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDE | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDT | ug/L | | ND | | | ND | | | ND | | | ND | |
| Dieldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan I | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan II | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan sulfate | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin aldehyde | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin ketone | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor epoxide | ug/L | | ND | | | ND | | | ND | | | ND | |
| Methoxychlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Toxaphene | ug/L | | ND | | | ND | | | ND | | | ND | |
| *Herbicides* | | | | | | | | | | | | | |
| 2,4–D | ug/L | | ND | | | ND | | | ND | | | ND | |
| 2,4,5–TP (Silvex) | ug/L | | ND | | | ND | | | ND | | | ND | |

## Table 57
## Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **River Mile 160 (RM–160)** | | | | | | | | | | | | | |
| Date | | 1/12/99 | 2/9/99 | 3/9/99 | 4/7/99 | 5/4/99 | 6/8/99 | 7/13/99 | 8/10/99 | 9/14/99 | 10/26/99 | 11/2/99 | 12/7/99 |
| Temperature | °C | 10.3 | 13.1 | 12.2 | 18 | 17.9 | 24 | 22 | 25 | 23 | 17 | 20 | 14.8 |
| DO | mg/L | 11.7[a] | 11.3[a] | 11.2[a] | 8.8 | 8.1 | 8.1 | 6.7 | 6.6 | 6.4 | 8.5 | 7.6 | 9 |
| pH | pH | 7.1 | 7 | 7.3 | 6.6 | 7 | 7.1 | 7 | 6.7 | 6.6 | 7.1 | 6.6 | 7 |
| Conductivity | µhos/cm | 102 | 74 | 99 | 99 | 115 | 103 | 102 | 96 | 88 | 113 | 125 | 120 |
| COD | mg/L | ND | ND | ND | ND | ND | 20 | ND | ND | ND | ND | ND | ND |
| Nitrite Nitrogen | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrate Nitrogen | mg/L | 0.40 | 0.40 | 0.37 | 0.46 | 0.48 | 0.42 | 0.52 | 0.46 | 0.32 | 0.33 | 0.39 | 0.34 |
| TSS | mg/L | 6 | 18 | 4 | 4 | 5 | 6 | ND | 5 | 5 | 4 | 2 | 3 |
| Total Phos | mg/L | 0.175 | 0.283 | ND | 0.115 | 0.243 | 0.107 | 0.154 | 0.056 | 0.124 | 0.081 | 0.102 | 0.134 |
| TOC | mg/L | 3.2 | ND | 3.4 | 3.2 | 3.9 | 3.4 | 5.3 | 3.8 | 2.5 | 3.2 | 3.7 | 3.5 |
| Aluminum | mg/L | 0.24 | 0.222 | 0.29 | ND | 0.31 | 0.15 | 0.33 | 0.5 | ND | 0.19 | 0.12 | ND |
| Cadmium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Chromium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Copper | mg/L | ND | ND | ND | 0.006 | ND | ND | ND | ND | ND | ND | ND | ND |
| Iron | mg/L | 0.232 | 0.314 | 0.361 | 0.43 | 0.51 | 0.11 | 0.6 | 0.46 | 0.16 | 0.3 | 0.21 | 0.14 |
| Lead | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Manganese | mg/L | 0.054 | 0.119 | 0.083 | 0.067 | 0.084 | 0.053 | 0.073 | 0.069 | 0.068 | 0.068 | 0.052 | 0.057 |
| Mercury | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nickel | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Zinc | mg/L | 0.025 | ND | 0.017 | 0.01 | 0.013 | ND | 0.012 | 0.025 | ND | 0.0068 | ND | ND |

a Supersaturated, probably due to instream primary production

## Table 57
## Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **River Mile 160 (RM–160)** | | | | | | | | | | | | | |
| *Pesticides* | | | | | | | | | | | | | |
| Aldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Alpha–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Beta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Delta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Gamma–BHC (Lindane) | ug/L | | ND | | | ND | | | ND | | | ND | |
| Chlordane | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDD | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDE | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDT | ug/L | | ND | | | ND | | | ND | | | ND | |
| Dieldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan I | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan II | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan sulfate | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin aldehyde | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin ketone | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor epoxide | ug/L | | ND | | | ND | | | ND | | | ND | |
| Methoxychlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Toxaphene | ug/L | | ND | | | ND | | | ND | | | ND | |
| *Herbicides* | | | | | | | | | | | | | |
| 2,4–D | ug/L | | ND | | | ND | | | ND | | | ND | |
| 2,4,5–TP (Silvex) | ug/L | | ND | | | ND | | | ND | | | ND | |

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**

**Page 23 of 32**

| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Steel Creek–4 at Road A (SC–4)** | | | | | | | | | | | | | |
| Date | | 1/12/99 | 2/9/99 | 3/9/99 | 4/7/99 | 5/4/99 | 6/8/99 | 7/13/99 | 8/10/99 | 9/14/99 | 10/26/99 | 11/2/99 | 12/7/99 |
| Temperature | °C | 10.5 | 16 | 10.9 | 21 | 19 | 24 | 23 | 26 | 23 | 15 | 17 | 12 |
| DO | mg/L | 9.4 | 8.6 | 9.9 | 7.8 | 7.9 | 5.2 | 5.1 | 5.9 | 6.5 | 9.3 | 8 | 9.3 |
| pH | pH | 7 | 7 | 6.3 | 6.6 | 7.4 | 6.9 | 6.3 | 7.3 | 6.7 | 6.9 | 6.5 | 6.2 |
| Conductivity | µhos/cm | 54 | 57 | 56 | 65 | 53 | 59 | 42 | 58 | 58 | 61 | 62 | 64 |
| COD | mg/L | ND | ND | ND | ND | ND | ND | 23 | ND | ND | ND | ND | ND |
| Nitrite Nitrogen | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrate Nitrogen | mg/L | 0.27 | 0.24 | 0.26 | 0.16 | 0.27 | 0.24 | 0.21 | 0.28 | 0.22 | 0.28 | 0.29 | 0.21 |
| TSS | mg/L | 3 | 3 | 5 | 4 | 1 | 4 | 1 | ND | 2 | 7 | 3 | 2 |
| Total Phos | mg/L | 0.147 | ND | ND | 0.023 | ND | ND | 0.077 | ND | 0.065 | ND | ND | 0.045 |
| TOC | mg/L | 3.4 | ND | 4.4 | 4.2 | 3.2 | 3.2 | 10 | 2.6 | 2.6 | 2.7 | 4.8 | 4.6 |
| Aluminum | mg/L | 0.157 | 0.16 | 0.147 | ND | 0.17 | 0.2 | 0.18 | 0.17 | ND | 0.14 | 0.12 | ND |
| Cadmium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Chromium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Copper | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Iron | mg/L | 0.29 | 0.324 | 0.4 | 0.42 | 0.33 | 0.53 | 0.46 | 0.45 | 0.2 | 0.95 | 1 | 1 |
| Lead | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Manganese | mg/L | 0.028 | 0.039 | 0.05 | 0.044 | 0.041 | 0.06 | 0.029 | 0.036 | 0.023 | 0.34 | 0.32 | 0.32 |
| Mercury | mg/L | ND | ND | ND | 0.0001 | ND | ND | ND | 0.00016 | ND | ND | ND | ND |
| Nickel | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Zinc | mg/L | 0.006 | 0.013 | 0.079 | 0.02 | 0.0093 | 0.026 | ND | ND | 0.0087 | ND | ND | 0.063 |

## Table 57
## Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Steel Creek–4 at Road A (SC–4)** | | | | | | | | | | | | | |
| *Pesticides* | | | | | | | | | | | | | |
| Aldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Alpha–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Beta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Delta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Gamma–BHC (Lindane) | ug/L | | ND | | | ND | | | ND | | | ND | |
| Chlordane | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDD | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDE | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDT | ug/L | | ND | | | ND | | | ND | | | ND | |
| Dieldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan I | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan II | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan sulfate | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin aldehyde | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin ketone | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor epoxide | ug/L | | ND | | | ND | | | ND | | | ND | |
| Methoxychlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Toxaphene | ug/L | | ND | | | ND | | | ND | | | ND | |
| *Herbicides* | | | | | | | | | | | | | |
| 2,4–D | ug/L | | ND | | | ND | | | ND | | | ND | |
| 2,4,5–TP (Silvex) | ug/L | | ND | | | ND | | | ND | | | ND | |

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tims Branch–5 (TB–5)** | | | | | | | | | | | | | |
| Date | | 1/12/99 | 2/9/99 | 3/9/99 | 4/7/99 | 5/4/99 | 6/8/99 | 7/13/99 | 8/10/99 | 9/14/99 | 10/26/99 | 11/2/99 | 12/7/99 |
| Temperature | °C | 7 | 13.2 | 9.6 | 18.1 | 16.5 | 20.2 | 22 | 24 | 19 | 11 | 17 | 10 |
| DO | mg/L | 8.2 | 8.2 | 8.1 | 7.3 | 9.2 | 5.5 | 5.1 | 5.9 | 7.5 | 9.8 | 8.2 | 10.2 |
| pH | pH | 6.1 | 5.7 | 6.9 | 5.7 | 7.4 | 6.5 | 6 | 6.8 | 6.6 | 6.7 | 6 | 7.1 |
| Conductivity | µhos/cm | 34 | 33 | 42 | 34 | 31 | 27 | 30 | 29 | 26 | 26 | 35 | 30 |
| COD | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrite Nitrogen | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrate Nitrogen | mg/L | 0.53 | 0.36 | 0.38 | 0.31 | 0.37 | 0.26 | 0.30 | 0.21 | 0.19 | 0.30 | 0.25 | 0.26 |
| TSS | mg/L | 5 | 4 | 6 | 8 | 4 | 4 | 6 | 3 | 3 | 4 | 3 | 5 |
| Total Phos | mg/L | 0.12 | 0.029 | ND | 0.045 | ND | 0.044 | 0.458 | 0.066 | 0.106 | ND | ND | 0.063 |
| TOC | mg/L | 3.3 | ND | 3 | 4.1 | 4.1 | 3.9 | 7.9 | 5.8 | 3 | 1.9 | 5.5 | 2.9 |
| Aluminum | mg/L | 0.205 | 0.213 | 0.152 | 0.057 | 0.35 | 0.17 | 0.37 | 0.26 | ND | 0.17 | 0.18 | 0.12 |
| Cadmium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Chromium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Copper | mg/L | ND | 0.005 | 0.005 | 0.009 | 0.0071 | ND | ND | 0.005 | ND | ND | ND | ND |
| Iron | mg/L | 0.656 | 0.749 | 0.678 | 1.5 | 1.7 | 1.3 | 2.5 | 1.8 | 1.1 | 0.91 | 1 | 1.1 |
| Lead | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Manganese | mg/L | 0.029 | 0.03 | 0.038 | 0.05 | 0.045 | 0.048 | 0.14 | 0.077 | 0.026 | 0.022 | 0.048 | 0.028 |
| Mercury | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nickel | mg/L | ND | 0.012 | ND | ND | ND | ND | 0.013 | ND | ND | ND | ND | ND |
| Zinc | mg/L | 0.008 | 0.019 | 0.076 | 0.016 | 0.036 | 0.0064 | 0.0069 | 0.042 | 0.01 | 0.016 | ND | 0.051 |

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tims Branch–5 (TB–5)** | | | | | | | | | | | | | |
| *Pesticides* | | | | | | | | | | | | | |
| Aldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Alpha–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Beta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Delta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Gamma–BHC (Lindane) | ug/L | | ND | | | ND | | | ND | | | ND | |
| Chlordane | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDD | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDE | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDT | ug/L | | ND | | | ND | | | ND | | | ND | |
| Dieldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan I | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan II | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan sulfate | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin aldehyde | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin ketone | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor epoxide | ug/L | | ND | | | ND | | | ND | | | ND | |
| Methoxychlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Toxaphene | ug/L | | ND | | | ND | | | ND | | | ND | |
| *Herbicides* | | | | | | | | | | | | | |
| 2,4–D | ug/L | | ND | | | ND | | | ND | | | ND | |
| 2,4,5–TP (Silvex) | ug/L | | ND | | | ND | | | ND | | | ND | |

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tinker Creek–I (TC–1; TCKP)** | | | | | | | | | | | | | |
| Date | | 1/12/99 | 2/9/99 | 3/9/99 | 4/7/99 | 5/4/99 | 6/8/99 | 7/13/99 | 8/10/99 | 9/14/99 | 10/26/99 | 11/2/99 | 12/7/99 |
| Temperature | °C | 6.8 | 13.5 | 8.9 | 19 | 18 | 21.3 | 22 | 24 | 19.1 | 10 | 18 | 9 |
| DO | mg/L | 10 | 9.1 | 10.6 | 7.1 | 8.5 | 5.8 | 4.4 | 5.8 | 6.3 | 10.4 | 7.4 | 10.4 |
| pH | pH | 6.8 | 6.7 | 6.4 | 6 | 7.4 | 6.6 | 6.1 | 6.6 | 6.7 | 5.5 | 6.1 | 5.4 |
| Conductivity | µhos/cm | 30 | 28 | 31 | 31 | 24 | 34 | 28 | 34 | 31 | 29 | 34 | 30 |
| COD | mg/L | ND | ND | ND | ND | ND | ND | 20 | ND | ND | ND | ND | ND |
| Nitrite Nitrogen | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrate Nitrogen | mg/L | 0.28 | 0.25 | 0.21 | 0.18 | 0.21 | 0.22 | 0.18 | 0.27 | 0.18 | 0.24 | 0.21 | 0.14 |
| TSS | mg/L | 3 | 4 | 8 | 5 | 3 | 4 | 1 | 5 | 3 | 2 | 3 | 2 |
| Total Phos | mg/L | 0.104 | ND | ND | ND | ND | 0.015 | 0.085 | 0.217 | 0.065 | ND | ND | 0.108 |
| TOC | mg/L | 2.7 | 5 | 4.2 | 3.2 | 3 | 3.5 | 8.1 | 5.3 | 3 | 2.3 | 6.1 | 3.3 |
| Aluminum | mg/L | 0.123 | 0.15 | 0.114 | ND | 0.2 | 0.17 | ND | 0.17 | ND | 0.13 | 0.18 | ND |
| Cadmium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Chromium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Copper | mg/L | ND | 0.008 | ND | 0.005 | 0.0056 | ND | 0.01 | ND | ND | ND | ND | ND |
| Iron | mg/L | 0.101 | 0.142 | 0.243 | 0.36 | 0.26 | 0.82 | 0.8 | 0.89 | 0.44 | 0.17 | 0.33 | 0.06 |
| Lead | mg/L | ND | ND | ND | 0.016 | ND | ND | ND | ND | ND | ND | ND | ND |
| Manganese | mg/L | 0.006 | 0.012 | 0.022 | 0.024 | 0.018 | 0.013 | 0.038 | 0.046 | 0.026 | 0.011 | 0.027 | 0.011 |
| Mercury | mg/L | ND | ND | ND | 0.0001 | ND | ND | ND | ND | ND | ND | ND | ND |
| Nickel | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Zinc | mg/L | 0.01 | 0.012 | 0.05 | 0.008 | 0.041 | 0.01 | 0.03 | ND | 0.007 | ND | 0.0061 | 0.042 |

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tinker Creek–I (TC–1; TCKP)** | | | | | | | | | | | | | |
| *Pesticides* | | | | | | | | | | | | | |
| Aldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Alpha–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Beta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Delta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Gamma–BHC (Lindane) | ug/L | | ND | | | ND | | | ND | | | ND | |
| Chlordane | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDD | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDE | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDT | ug/L | | ND | | | ND | | | ND | | | ND | |
| Dieldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan I | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan II | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan sulfate | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin aldehyde | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin ketone | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor epoxide | ug/L | | ND | | | ND | | | ND | | | ND | |
| Methoxychlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Toxaphene | ug/L | | ND | | | ND | | | ND | | | ND | |
| *Herbicides* | | | | | | | | | | | | | |
| 2,4–D | ug/L | | ND | | | ND | | | ND | | | ND | |
| 2,4,5–TP (Silvex) | ug/L | | ND | | | ND | | | ND | | | ND | |

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Upper Three Runs–1A (U3R–1A)** | | | | | | | | | | | | | |
| Date | | 1/12/99 | 2/9/99 | 3/9/99 | 4/7/99 | 5/4/99 | 6/8/99 | 7/13/99 | 8/10/99 | 9/14/99 | 10/26/99 | 11/2/99 | 12/7/99 |
| Temperature | °C | 10.5 | 14.2 | 12 | 18 | 17 | 20 | 20 | 22 | 18.6 | 13 | 18 | 14 |
| DO | mg/L | 8.9 | 8 | 7.6 | 8 | 8.3 | 6.1 | 5.5 | 7.2 | 7 | 9.6 | 8 | 9.5 |
| pH | pH | 5.7 | 5.8 | 6.2 | 5.2 | 7.2 | 6.9 | 5.1 | 5.5 | 6.2 | 6.2 | 5.5 | 4 |
| Conductivity | µhos/cm | 16 | 16 | 15 | 15 | 14 | 14 | 21 | 15 | 15 | 15 | 16 | 15 |
| COD | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrite Nitrogen | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrate Nitrogen | mg/L | 0.42 | 0.39 | 0.37 | 0.32 | 0.39 | 0.35 | 0.36 | 0.26 | 0.37 | 0.39 | 0.44 | 0.34 |
| TSS | mg/L | 3 | 3 | 2 | 3 | 4 | 4 | 8 | 2 | 4 | 3 | 3 | 2 |
| Total Phos | mg/L | 0.126 | 0.227 | ND | ND | ND | ND | 0.154 | ND | 0.155 | ND | ND | 0.057 |
| TOC | mg/L | 2.2 | ND | 2.6 | 1.7 | 1.3 | 1.3 | 7.2 | 1.2 | 1.3 | 1.9 | 3.1 | 2.4 |
| Aluminum | mg/L | 0.161 | 0.216 | 0.11 | ND | 0.24 | 0.19 | 0.76 | 0.21 | ND | 0.14 | 0.16 | ND |
| Cadmium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Chromium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Copper | mg/L | ND | 0.009 | ND | ND | ND | ND | ND | ND | ND | ND | ND | 0.016 |
| Iron | mg/L | 0.165 | 0.285 | 0.187 | 0.33 | 0.29 | 0.3 | 1.1 | 0.28 | 0.21 | 0.18 | 0.3 | 0.11 |
| Lead | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Manganese | mg/L | 0.008 | 0.012 | 0.009 | 0.011 | 0.014 | 0.0093 | 0.034 | 0.0094 | ND | 0.007 | ND | 0.01 |
| Mercury | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nickel | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Zinc | mg/L | ND | 0.019 | 0.046 | 0.009 | 0.072 | 0.05 | 0.022 | ND | 0.0078 | 0.0053 | 0.0053 | 0.082 |

## Table 57
## Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Upper Three Runs–1A (U3R–1A)** | | | | | | | | | | | | | |
| *Pesticides* | | | | | | | | | | | | | |
| Aldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Alpha–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Beta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Delta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Gamma–BHC (Lindane) | ug/L | | ND | | | ND | | | ND | | | ND | |
| Chlordane | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDD | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDE | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDT | ug/L | | ND | | | ND | | | ND | | | ND | |
| Dieldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan I | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan II | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan sulfate | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin aldehyde | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin ketone | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor epoxide | ug/L | | ND | | | ND | | | ND | | | ND | |
| Methoxychlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Toxaphene | ug/L | | ND | | | ND | | | ND | | | ND | |
| *Herbicides* | | | | | | | | | | | | | |
| 2,4–D | ug/L | | ND | | | ND | | | ND | | | ND | |
| 2,4,5–TP (Silvex) | ug/L | | ND | | | ND | | | ND | | | ND | |

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Upper Three Runs–4 (U3R–4)** | | | | | | | | | | | | | |
| Date | | 1/12/99 | 2/9/99 | 3/9/99 | 4/7/99 | 5/4/99 | 6/8/99 | 7/13/99 | 8/10/99 | 9/14/99 | 10/26/99 | 11/2/99 | 12/7/99 |
| Temperature | °C | 10.6 | 15.3 | 11 | 20 | 18.1 | 23.2 | 21 | 25 | 21 | 14 | 18 | 12.6 |
| DO | mg/L | 9.5 | 8.3 | 9.3 | 6.9 | 8.5 | 5.7 | 4.6 | 7.2 | 6.7 | 9.8 | 8.2 | 9.6 |
| pH | pH | 6.5 | 6.1 | 6.4 | 5.5 | 6.7 | 6.4 | 6.3 | 6.3 | 6.8 | 6.7 | 6 | 6.3 |
| Conductivity | µhos/cm | 23 | 23 | 23 | 24 | 22 | 21 | 27 | 21 | 21 | 23 | 23 | 25 |
| COD | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrite Nitrogen | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Nitrate Nitrogen | mg/L | 0.35 | 0.27 | 0.37 | 0.25 | 0.35 | 0.29 | 0.20 | 0.38 | 0.26 | 0.27 | 0.29 | 0.19 |
| TSS | mg/L | 4 | 4 | 4 | 7 | 9 | 6 | 4 | 3 | 3 | 5 | ND | 3 |
| Total Phos | mg/L | 0.034 | ND | ND | 0.047 | ND | ND | 0.17 | ND | 0.093 | 0.029 | ND | ND |
| TOC | mg/L | 3.3 | ND | 2.6 | 2.9 | 2.6 | 1.5 | 15 | 1.6 | 2.5 | 1.1 | 2.9 | 4.6 |
| Aluminum | mg/L | 0.217 | 0.216 | 0.219 | ND | 0.23 | 0.24 | 0.53 | 0.24 | ND | 0.19 | 0.18 | 0.16 |
| Cadmium | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Chromium | mg/L | ND | ND | 0.006 | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Copper | mg/L | ND | 0.031 | ND | 0.005 | ND | ND | ND | ND | ND | ND | ND | 0.016 |
| Iron | mg/L | 0.246 | 0.783 | 0.337 | 0.5 | 0.36 | 0.34 | 0.71 | 0.33 | 0.22 | 0.27 | 0.33 | 0.32 |
| Lead | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Manganese | mg/L | 0.016 | 0.02 | 0.051 | 0.025 | 0.016 | 0.011 | 0.068 | 0.013 | 0.011 | 0.013 | 0.0091 | 0.016 |
| Mercury | mg/L | ND | ND | ND | 0.0001 | ND | ND | ND | ND | ND | ND | ND | ND |
| Nickel | mg/L | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Zinc | mg/L | 0.005 | 0.039 | 0.073 | 0.015 | 0.0078 | 0.015 | 0.01 | ND | 0.027 | 0.013 | ND | 0.061 |

**Table 57**
**Surface Water Surveillance — Inorganic Contaminants, Pesticides, and Herbicides**



| Parameter | Units | Jan | Feb | Mar | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Upper Three Runs–4 (U3R–4)** | | | | | | | | | | | | | |
| *Pesticides* | | | | | | | | | | | | | |
| Aldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Alpha–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Beta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Delta–BHC | ug/L | | ND | | | ND | | | ND | | | ND | |
| Gamma–BHC (Lindane) | ug/L | | ND | | | ND | | | ND | | | ND | |
| Chlordane | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDD | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDE | ug/L | | ND | | | ND | | | ND | | | ND | |
| 4,4–DDT | ug/L | | ND | | | ND | | | ND | | | ND | |
| Dieldrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan I | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan II | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endosulfan sulfate | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin aldehyde | ug/L | | ND | | | ND | | | ND | | | ND | |
| Endrin ketone | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Heptachlor epoxide | ug/L | | ND | | | ND | | | ND | | | ND | |
| Methoxychlor | ug/L | | ND | | | ND | | | ND | | | ND | |
| Toxaphene | ug/L | | ND | | | ND | | | ND | | | ND | |
| *Herbicides* | | | | | | | | | | | | | |
| 2,4–D | ug/L | | ND | | | ND | | | ND | | | ND | |
| 2,4,5–TP (Silvex) | ug/L | | ND | | | ND | | | ND | | | ND | |