Page 77

A. I wish I remembered it.
Q. Okay. But, I mean, they –
A. I know it's gathering what kind of radiation you're around, or whatever.
Q. And did you have to do that when you were working for Westinghouse and Bechtel and – when you were working on Savannah River Site?
A. You had to do it for everybody except Forestry.
Q. Oh, really? So pretty much as long as you were doing work for Westinghouse or DuPont, you were doing that; you were being monitored?
A. Yes.
Q. Okay. And I know I've asked you this four million times, I'm going to ask you four million and one times; when was the last time that you were monitored? When was the last time you were working for them?
A. '91/92.
Q. So since '91 or '92, you haven't had your radiation, internal or external, dose checked?
A. No, I hadn't had a urine sample, haven't done anything.
Q. So what about during the NIOSH visit? I thought there was some sort of medical exam that took place.
A. That is it.

Page 78

Q. That's what you –
A. Well, he did get – Mitch Singal, he was the doctor for NIOSH, he would do – he did a little check of your body, wanted to see if he was seeing some kind of rashes or something like that on you that was attributed to being in contamination or whatever.
Q. And what did he find?
A. On me, he didn't find any.
Q. Did he find any on anybody?
A. I think he found some on Danny.
Q. Just give me a second here. Did you read the NIOSH report?
A. Pardon me?
Q. Did you read the NIOSH report?
A. Yes, ma'am.
Q. Okay, so the medical report says that radiation dosimetry information was available for six trappers who had worked at SRS. Were you one of the six trappers?
A. Yes, ma'am.
Q. Okay. It said one of the six left SRS prior to 1992; I'm assuming that's not you. The other five had whole body counts for cesium 137 since 1992, and four had urine assays for plutonium, uranium and Strontium. I may be pronouncing that wrong. Well, so, did you have those?
A. I'm pretty sure I did.

Page 79

Q. Okay. And then the finding is that all of these whole body counts and urine assays were negative. So –
A. That's history. That's –
Q. That's history? What does that mean?
A. – radiological contamination history of workers at Savannah River Plant. They were able to go to the Health Physics Department and draw up, or get them to gather that information for you.
Q. You mean you didn't give this man a urine sample?
A. Mitch Singal?
Q. I mean when you had this medical exam, this man didn't –
A. I don't remember if he did or not. He may have.
Q. I'm pretty sure that he didn't go back and pull your urine from six years ago and test it.
A. Well, they – they sample you pretty regularly with your urine out there.
Q. Yeah, so – so, I just – what I'm trying to clarify is that you were tested by the Department of Health and Human Services National Institute for Occupation Safety and Health. They came down, they did a – they did a test, they did an analysis, they did a

Page 80

medical exam, and they didn't find any evidence that you had been exposed to contamination at a level – at all, but at a level that would appear on the tests that they'd created for those. So, again, I just have to ask one more time –
A. Why?
Q. Why?
A. Well, one of the information that we found that some of the areas was in was the high-low – high, medium and low ratings, and it's just – anytime that you're out there, I guess if you had a contract, and it said what it said, and you had been in places which you shouldn't have been and you come down with something that is not related to anything other than what possibly could be something from out there, you'd say it, too. That's it.
Q. Okay. So you and Mr. Hooker, as Georgia Bowhunters, filed numerous claims with Homer Gabard for numbers like ten million, one billion, two billion.
A. Yes, ma'am.
Q. That's a lot of money.
A. Yes, ma'am.
Q. And based upon – because I'm a lawyer, I'm talking legalese. Based upon the evidence that – of the one Work Clearance Permit and that you had read stuff in the reading room at the University, so what was the one

Page 81

billion, two million? What was that money for? What was that to cover?
A. What's a day of your life worth? What's a month of your life worth?
Q. But I guess –
A. That's it. I mean you've got two beaver trapping electrician and pipefitters that don't know what their life is worth.
Q. I would say that that made sense except for the fact that you don't feel bad. You don't look bad.
A. Right.
Q. I would understand that if, you know, you had developed cancer, or something – one of your tests had come up saying, "Wow, you've got a lot of cesium exposure," but I don't understand that when you're sitting in front of me looking pretty healthy and still working and everything else. So – I mean, based on that theory, I could go home and tomorrow say, "Well, SRS, I came on your site and I was talking..."
A. You know, I understand that, too. Because of the same medical screening thing that I went to, anybody in construction that wanted to went to, they found stuff in people. Okay, so –
Q. Right, but those people aren't suing the Government for two billion dollars.

Page 82

A. Right, because they can't.
Q. And why can't they?
A. Because they wasn't a contractor.
Q. Right, so are you doing this –
A. They wasn't a contractor, there wasn't something that happened to them that shouldn't have happened. We're not talking about – we're just talking about stuff that – the good faith issues, the putting you in contamination when you shouldn't have been there. That's my opinion.
Q. Right. And you don't put any responsibility on yourself considering the fact that you had –
A. Not one bit.
Q. I'm not finished with my question. Considering the fact that you had as much training as you had, that you'd been out on that Site more than ten years, that you're sitting there watching them bioassay beavers and hogs, and that – and even when you asked a contracting officer about it and she said – and her response is not, "Go in there and do it anyway or you're fired," it's, "That's fine, you just don't have to trap in that area." So you don't feel any responsibility on yourself in that situation?
A. Not one bit.
Q. Okay. When you were a partner with Mr. Hooker,

Page 83

with Georgia Bowhunters, did you just take 50 percent of the profits, or how did that work?
A. Well, we both had a – he worked for me, I worked for him. So we kind of pushed the money around wherever we needed it. If one needed more money than the other, sometimes it was 50, sometimes a head count, sometimes I didn't need to take any out of it. I wouldn't ask for none. Just continually built the business.
Q. And then once you were an employee, how did that work?
A. I'd get paid per hour, like go help him do culvert cleaning. I'd get a head count on the beavers.
Q. Then what – I mean how much do you get paid for a beaver?
A. I'd get paid half the beaver.
Q. Half the beaver, half the hog?
A. Yes.
Q. And then how about culvert cleaning?
A. Half the money.
Q. Okay. So you were still more in the –
A. Oh, yeah.
Q. – partnership rate. Okay, so are you aware of what Mr. Hooker's claim is today before the Court of Federal Claims? I mean are you aware of what this case is about specifically?

Page 84

A. About the bad faith issues and the contracts that went on after us that we should be possibly getting the money from, or he should be possibly getting the money from, yes.
Q. Okay. All right, well, let's talk about that. Were you involved with the domestic hog incident at all?
A. Just talking to me about it.
Q. Talking to who?
A. Danny. Danny would discuss things with me.
Q. But you don't have any personal knowledge other than that?
A. No. I mean I knew – I knew every day what – you know, something – he'd let me know what was going on.
Q. What did you think was going on with that? What did you think happened?
A. I think it all tied in to the WCPs on Road Four and Four Mile, plus HP-52 and Hooker going in there and telling Homer, "It's not per my contract," which it wasn't. And I think everything – it's kind of off of that general problem.
Q. So you think that the Forest Service perceived you and Mr. Hooker to be such a threat that they would try to remove you from the property permanently?
A. I really don't know why they did it that way.

Page 85

Q. Well, I mean –
A. I don't think we were a threat, I think that maybe somebody made a mistake, they were wrong, they vere negligent. And why would they do that to the company? I don't know, but that's what I assume, yes.
Q. Are you aware of – and just talking about the domestic hogs, I mean are you aware of why the Forest Service thought that they weren't wild hogs?
A. Said they looked like domestic pigs.
Q. Are you aware of the differences between domestic hogs and wild hogs?
A. Yes. I would say yes.
Q. Okay, could you tell me?
A. A domestic pig is one in a pen in a farmer's yard and a wild hog is one that's on Savannah River Plant, per se.
Q. Okay, well, I want to ask you the differences, I guess. I mean are you aware of the biological differences between –
A. No. No. Looks like a hog, take him down.
Q. Okay. Would you think – well, no. Since you weren't involved in it, I'll leave it there. Were you involved in the two Ellers being removed from the Site?
A. No, ma'am.
Q. Were you a part of the Wackenhut investigation

Page 86

at all?
A. No. I never heard my name mentioned in it.
Q. Were you ever interviewed by them?
A. No, ma'am.
Q. Contraband passes. Do you know anything about the lost contraband pass?
A. The contraband pass that comes to my mind is the one that we was on the demonstration that Danny – it was missing a number, so he wouldn't let him use his – use a rifle.
Q. Did you take part in that demonstration?
A. Yes, ma'am, I did.
Q. You did?
A. Yes, ma'am.
Q. It was you and Mr. Hooker?
A. Yes, ma'am.
Q. Okay. So he had the wrong number on his contraband pass. Why was the wrong number on his contraband pass?
A. Wackenhut or U.S. Forestry messed up, put the wrong number on it.
Q. Had there been a problem before that day?
A. Never had.
Q. But you'd been using that pass?
A. Well, our passes, at times, had the same

Page 87

weapons on there, and then there was a time when they said, no, we need to – what – your weapon needs to be on your contraband pass, and your weapon needs to be on your contraband pass.
Q. Right.
A. It was kind of vague to begin with, or just it wasn't specific.
Q. Okay, but – so I'm talking about, though, with the dog demo, which I believe was in December of 1999. There had not been a problem with that particular contraband pass until the day of the dog demo?
A. I don't remember.
Q. Well, I mean, do you remember how you guys were hunting hogs before that day? Were you using guns?
A. Yes.
Q. Okay. So I would assume from that that means there wasn't a problem with the contraband pass prior to that?
A. Not that I remember. I can't remember. I don't recall.
Q. Okay. On the day of the dog demo, why did you have to have your contraband pass checked? Or who checked it?
A. Nobody actually checked it, we told them. They were aware. They were aware of a problem with Danny's.

Page 88

Okay –
Q. A problem with what? With Danny's?
A. Yes, Danny's contraband pass. And it was a hog demonstration and you needed a rifle to go with you when you're going to go –
Q. Well, let me ask this real quick. Was this a contraband pass that was issued specifically for the dog demonstration, or was this one – well, I'll stop there.
A. I don't think it was just specific to that, I think it was something we had prior.
Q. Per, okay, your contract?
A. Yeah, ongoing. Kind of like ongoing, yes.
Q. Okay. So I guess my question is that day what happened that someone looked at the contraband pass and said, "Wrong number, you can't use your gun"?
A. It was made aware to Homer when we was just fixing to let the dogs out.
Q. How was it made aware to him?
A. Verbally.
Q. By who?
A. Danny.
Q. Okay, so Mr. Hooker told Homer –
A. Yes.
Q. – right beforehand?
A. To my knowledge, that's what he did.

Page 89

Q. "My number on my contraband pass is wrong"?
A. Yes.
Q. Okay. And Homer says?
A. Well, he asked him could he get a – like, "Can I do it tomorrow? Can I do the demonstration tomorrow? Maybe I'll have it straightened out." And he said, "No, you've got to do it now."
Q. And were you guys already on the Site?
A. Yeah, we was on Hog Barn Road.
Q. And you had your gun with you?
A. Had my gun, yes.
Q. Just your gun?
A. Yes.
Q. So Mr. Hooker took it upon himself to leave his gun at home that day because his contraband pass had the wrong number?
A. Had to. You get put on the Plant, they arrest you if your contraband passes ain't right.
Q. But it hadn't been right for – I'm assuming. You don't remember whether it was right or not?
A. I don't remember when he left it at the house because the number wasn't right. I don't know that. I don't know if it was one day, two days, or –
Q. But you don't recall that prior to that when you guys were hunting together that there was a problem

Page 90

with him not being able to use a gun?
A. I don't remember that.
Q. Do you remember how he was hunting around that time? With what weapon?
A. Again, I don't know what – how many days he didn't have his contraband pass, so I don't know.
Q. Do you know anything about the – well, okay, so this dog demo we're talking about, that was for the – that was part of your proposal for the solicitation that was issued in August of 1999, or, I think, a contract that would begin in 2000. Do you remember that?
A. I remember it being for an extension of the contract we had.
Q. You think that the dog demo was to extend your contract –
A. That's what I think.
Q. – that you currently had?
A. Yes.
Q. Okay.
A. That Danny had.
Q. Well, Georgia Bowhunters had?
A. Yeah.
Q. Okay, well, did you – as I understand it, and you can correct me if you believe I'm wrong, but as I understand it, you had a contract, a hog contract;

Page 91

Georgia Bowhunters had a hog contract that began in 1997 and, through modifications, was extended out. And then, in August, there was a new solicitation and everybody submitted proposals for a new contract to be awarded. Do you recall that?
A. I just remember extension of the contract we had.
Q. Okay, so when you did your dog demo in December of '99, you thought that you were doing that for your extension –
A. Yes.
Q. – of your current contract?
A. Yes.
Q. Okay. Did you have to do that when you had your contract extended before?
A. No. We'd never, to my knowledge, did a demo. You had to go show them you could handle your dogs.
Q. And how do you think you guys did?
A. We did excellent.
Q. Do you remember, do you recall that there was a period of time on the beaver contract where Georgia Bowhunters was hunting, or trapping beaver at less sites than they normally had?
A. That's true.
Q. Okay, when was that?

Page 92

A. The contract started out, they only give us, like, five or six sets of sites to begin with. It was a gradual thing, building up the amount of sites. We just didn't start out with 53.
Q. And did you ever get to 53?
A. I think we did.
Q. And after that, was there a sudden dropoff in sites that you recall?
A. Yeah. Yeah.
Q. And why do you think – when was that, rather, I should say first?
A. '99 sometime, I think.
Q. Winter, summer, spring, fall?
A. I'm thinking around summer.
Q. Do you recall why that happened?
A. Only thing we could figure is that – again, some of the coverup type stuff, trying to get us out of there, trying to – if we would, just get ticked off and leave or whatever.
Q. So do you remember that there was a drought that year?
A. No, I do not.
Q. So as far as you were concerned, there were still beaver to be trapped?
A. Oh, yes, ma'am.

Page 93

Q. Did anyone ever tell you that the reason you weren't trapping was because of beaver?
A. I only –
Q. I mean because of the drought?
A. I learned of that yesterday, only time I ever heard it.
Q. Did you ever ask why you weren't being sent out to trap as many sites?
A. Well, I was curious. I asked Danny, I said, "Why did they do it?"
Q. Did you ever ask a contracting officer?
A. No, I don't think I did.
Q. What do you think it's worth – part of the claim is to do something called reforming a contract, and Mr. Hooker's claim is that he has the right to reform the hog and beaver contract because he didn't realize when he entered into the contract that he would be exposing himself to contamination. And had he known that, he would have charged more money. How much more money do you think you guys would have charged?
A. Probably eight to ten times what we got.
Q. Do you think you would have gotten the contract?
A. Well, it would have been different. There'd have been a different reason why. There'd have been a

Page 94

reason why it had to go up. When you have a contract there's no toxicological hazards, you can't have somebody coming in there asking for $1,000 a beaver. If you've got a contract that's got radiation contamination in it, yeah, there'd be a reason.
Q. You think so? Have you guys been on any contracts after 1999?
A. Hooker has, I haven't.
Q. Would you ever work on the Savannah River Site again?
A. I would trap beavers again there, yes, ma'am.
Q. You would?
A. Yes, ma'am, but I'd have – my buddy would be an HP personnel. He'd sit beside me and he'd tell me – or she would tell me when, where, how, or whatever.
Q. All right, hang on just one second. I want to jump back – I'm kind of taking you around here. I'm going to jump back to – we were talking about timber keys earlier?
A. Yes, ma'am.
Q. And did you ever have a time when a timber key was taken away from you?
A. I want to say they were taken up at one time, just –
Q. Do you know why?

Page 95

A. I don't know. I don't know, they may have changed the locks.
Q. Do you remember when?
A. No, I don't.
Q. And who is "they"?
A. U.S. Forestry. U.S. Forestry would have been the ones.
Q. And then when you entered with a timber key, did your vehicle ever get inspected?
A. I don't remember specifically on a day I used the timber, no, I do not. But out there, several places, I got inspected.
Q. Okay. I think we're almost through. Let me ask you this, did you prepare for this deposition?
A. Yeah.
Q. When did you do that?
A. I talked with Danny and them.
Q. When?
A. Recently, the last month or so.
Q. Okay, and did you –
A. Last week or so.
Q. Did you review any documents in preparation for your deposition?
A. Did I look at any?
Q. Um-hum [yes].

Page 96

A. No, this is all what I remember.
Q. You didn't look at one document in preparing for this deposition?
A. Well, yeah, I can say there was some notes and stuff, yeah.
Q. Were there any documents that you looked at to help you remember what had happened?
A. No.
MS. WILLIAMS: I'll just ask if there are any documents that he used to refresh his memory in preparation for the deposition today?
MS. NICHOLS: Not that I know of.
MS. WILLIAMS: We'll just take kind of a break and see if we've got anything else.
MS. NOONE: Not any.
MS. WILLIAMS: No? Okay, we don't even need to go – but I would like to leave the deposition open to be continued at a later date in light of discovery issues that we've had. So, I'm not –
MS. NICHOLS: That's fine. I have two questions for Mr. Cromer, if you're done.
MS. WILLIAMS: Um-hum [yes].
MS. NICHOLS: Okay.
- - - - -
EXAMINATION

Page 97

BY MS. NICHOLS:

Q. Mr. Cromer, when you trapped beaver and hunted hogs and trapped hogs on the Savannah River Site, did any of that work involve disturbing the soil?

A. Yes, ma'am.

Q. How was that? Did you get your hands in the soil?

A. Well, we was in the creeks and one of the best – one of the best productive sets that you can do as a beaver trapper is make a caster file set, and it involves picking the mud up off of the bottom – mud and sediment off of the bottom and place it up on the bank because that's a natural thing that a beaver does and you mimic that and you put lure on it and it draws the beaver – draws the next beaver right in there, yes.

Q. Thank you. And during the time that you were trapping beaver and hunting hogs on the Savannah River Site, were you ever monitored by HP?

A. No, ma'am.

Q. Okay.

[DEPOSITION ADJOURNED AT 10:29 A.M.]

Page 98

CERTIFICATE

SOUTHCAROLINA

AIKEN COUNTY

I hereby certify that the foregoing deposition was reported, as stated in the caption, by the method of Stenomask and speech recognition, with backup, and the questions and the answers thereto were reduced to typewriting by me or under my direction; that the foregoing pages 1 through 97 represent a true, correct, and complete transcript of the evidence given on the 8th day of December 2005, by the witness, JOHN ANDREW CROMER, III, who was first duly sworn by me; that I am not a relative, employee, attorney, or counsel of any of the parties, nor am I financially interested in the action.

This, the 15th day of December 2005.

ALICE D. BONI, CVR

CERTIFIED COURT REPORTER

NSVRA CERTIFIED

Look-See Concordance Report

\- - -

UNIQUE WORDS: 1,431
TOTAL OCCURRENCES: 5,249
NOISE WORDS: 384
TOTAL WORDS IN FILE: 18,069

\- - -

SINGLE FILE CONCORDANCE

\- - -

CASE SENSITIVE

\- - -

COVER PAGES = 2

\- - -

INCLUDES ALL TEXT OCCURRENCES

\- - -

DATES ON

\- - -

INCLUDES PURE NUMBERS

\- - -

POSSESSIVE FORMS ON

## – DATES –


**August** [1] 91:3
**August of 1999** [1] 90:10
**December** [1] 91:8
**December, 2005** [2] 98:13, 17
**December of 1999** [1] 87:9
**February** [6] 22:24; 62:18; 66:11, 12, 20, 25
**February of 1999** [1] 66:3
**June** [2] 66:11, 12

– $ –

**$1,000** [1] 94:3

– 0 –

**04** [1] 62:2

– 1 –

**1** [4] 29:15; 33:2; 63:7; 98:11
**1-A** [1] 33:2
**1-B** [1] 33:2
**10/12,000** [1] 31:4
**1018** [1] 6:19
**10:29** [1] 97:21
**11th** [2] 21:4, 9
**125** [6] 44:25; 48:17; 49:13, 15, 19
**131** [1] 76:4
**137** [1] 78:22
**1406** [1] 8:4
**15** [1] 29:6
**15/17** [1] 29:4
**15th** [1] 98:17
**18** [1] 29:5
**19** [16] 30:8; 56:16; 58:22; 59:5, 6, 14; 61:3; 63:15, 18; 64:16, 17; 65:1, 6, 17
**1990** [1] 16:18
**1992** [2] 78:21, 22
**1997** [1] 91:1
**1999** [4] 66:3; 87:9; 90:10; 94:7

– 2 –

**2** [1] 33:3
**2000** [1] 90:11
**2005** [2] 98:13, 17
**22** [1] 20:1
**221-H** [1] 24:7
**24-hour** [1] 34:14
**25** [2] 61:25; 65:21
**278** [2] 49:13, 15
**29841** [1] 6:20

– 3 –

**3** [2] 54:19; 55:13
**330** [1] 17:14

– 4 –

**400** [3] 31:4; 46:6, 8
**47** [1] 64:19
**49** [4] 61:25; 65:22; 69:3, 5

– 5 –

**50** [3] 12:14; 83:1, 6
**50-something** [1] 60:9
**500** [1] 63:25
**50s** [1] 72:13
**53** [7] 61:25; 62:1; 65:21; 69:5; 92:4, 5

– 7 –

**72** [1] 70:20
**79/80** [1] 8:15

– 8 –

**80s** [1] 71:20
**85** [3] 9:24; 23:18; 26:13
**85/86** [1] 9:21
**86** [5] 9:25; 10:2, 15, 18; 23:18
**8th** [1] 98:12

– 9 –

**90** [5] 13:21; 15:23; 16:16; 29:8, 10
**91** [5] 13:21; 39:2; 70:8, 9; 77:18
**91/92** [3] 10:19; 22:24; 77:17
**92** [4] 11:2; 13:21; 39:2; 77:18
**92/93** [2] 28:1; 67:3
**93** [1] 67:5
**96/97** [1] 3:18
**97** [16] 12:10; 13:5; 31:9, 23; 32:10; 38:21, 25; 39:4, 16, 24, 25; 40:6; 59:19, 21; 63:4; 98:11
**99** [13] 31:18; 32:1, 10; 38:21, 25; 62:18; 63:4; 66:11, 24, 25; 67:5; 91:9; 92:12
**99/2000** [1] 14:20

– A –

**A.M.** [1] 97:21
**ability** [1] 58:5
**able** [8] 6:11, 12; 12:15; 32:22; 48:9; 49:7; 79:7; 90:1
**accept** [1] 71:3
**access** [3] 48:19; 49:23, 24
**according** [1] 35:9
**acres** [1] 31:5
**action** [2] 5:6; 98:16
**Additionally** [1] 6:2
**address** [2] 6:18; 8:5
**ADJOURNED** [1] 97:21
**Advanced** [1] 14:16
**AES** [1] 14:14
**affirmatively** [1] 62:9
**afterwards** [1] 36:12
**agency** [1] 4:1
**agreement** [1] 75:11
**AIKEN** [1] 98:4
**Aiken** [4] 7:24; 8:6; 50:4
**ain't** [3] 3:18; 25:6; 89:18
**Airborne** [1] 56:7
**alarm** [1] 4:17
**alarmed** [1] 73:10
**ALICE** [1] 98:21
**allow** [1] 19:6
**allows** [2] 17:4, 19
**alone** [1] 4:3
**alongside** [1] 21:16
**amount** [3] 25:15; 67:6; 92:3
**analysis** [1] 79:25
**ANDREW** [2] 3:5; 98:13
**Andrew** [1] 6:17
**animal** [6] 17:4; 18:2, 7; 19:7, 12
**animals** [2] 16:7; 35:21
**answer** [8] 6:3, 11; 57:11, 19; 58:9, 14; 72:1
**answer's** [1] 51:11
**answers** [1] 98:9
**Anybody** [1] 44:25
**anybody** [3] 36:1; 78:9; 81:21
**anytime** [5] 20:17; 63:21; 64:8; 80:10
**anyway** [1] 82:20
**Anywhere** [1] 11:12
**anywhere** [5] 11:13; 23:25; 60:3, 5; 73:20
**appear** [1] 80:3
**appears** [1] 61:25
**appreciate** [1] 6:4
**apprentice** [1] 7:22
**apprenticeship** [1] 7:18
**approximately** [3] 47:14; 65:1; 66:10
**Area** [2] 23:13; 46:8
**area** [22] 10:1; 21:25; 32:10, 11; 33:3; 34:9; 35:3, 9, 24; 54:24, 25; 55:19, 24; 56:3, 4, 7; 63:21; 65:8; 69:5; 82:21
**areas** [12] 22:1; 24:5; 26:9; 32:20, 25; 33:1; 49:6; 65:25; 66:14; 69:24; 71:21; 80:9
**aren't** [1] 81:24
**arrest** [1] 89:17
**arrow** [1] 20:11
**asbestosis** [1] 74:21
**aside** [2] 53:13, 15
**asking** [5] 5:13; 45:5; 57:11, 19; 94:3
**assays** [2] 78:23; 79:2
**assume** [6] 9:5; 25:22; 38:15; 51:20; 85:5; 87:16
**assuming** [6] 42:13; 67:3; 68:4; 73:17; 78:21;

89:19
Atlanta [1]
14:22
attorney [2]
3:11; 98:15
attributed [1]
78:5
August [2]
90:10; 91:3
Augusta [11]
6:19; 7:2; 8:7, 8; 11:12; 15:9; 50:5; 74:15, 17; 75:6, 8
available [2]
16:1; 78:17
avenues [1]
16:6
awarded [1]
91:4
aware [11]
24:25; 83:22, 24; 85:6, 7, 10, 18; 87:25; 88:16, 18
awhile [2]
5:11; 10:5

– B –

backed [1]
59:11
backup [2]
4:17; 98:8
badge [32]
43:20; 44:1, 13, 16; 45:8, 9, 15, 17, 20, 23; 46:4, 13; 47:6, 7, 8, 10, 12, 15; 48:7, 8; 51:11, 12, 14, 15, 22, 23, 24; 52:7; 53:21; 54:7
badges [4]
43:25; 44:7, 9; 76:22
Bagwell [1]
28:23
Bailey [4]
12:21, 23; 13:25; 14:4
Bailey's [1]
12:25
bait [3]
17:8; 35:20; 40:16
bank [3]
19:14; 35:13; 97:12
Baray [1]
70:1
Barn [1]
89:9
Barricade [2]
50:5, 6
barricade [1]
48:7
barricaded [3]
59:13, 14; 60:23
barricades [2]
48:18; 56:18
Based [1]
80:23
based [2]
80:22; 81:17
basically [1]
5:13
basis [1]
34:11
bat [2]
51:23, 24
bay [1]
41:10
Beaver [5]
23:4, 5; 29:16; 30:8; 35:2
beaver [66]
11:6; 14:2; 15:22, 25; 16:3, 15, 25; 17:6, 11; 19:4; 20:15; 23:3; 29:2; 30:7; 31:6; 32:22; 33:10, 23, 25; 34:5, 16, 19; 35:14; 42:14, 19; 43:11; 46:16; 47:22, 23; 48:16; 50:12; 58:4, 16; 59:5, 7; 63:2, 23; 64:25; 69:15, 20, 21; 70:13; 71:7, 10, 24; 73:9, 14, 16, 18; 81:6; 83:14, 15, 16; 91:21, 22; 92:24; 93:2, 16; 94:3; 97:2, 10, 13, 14, 15, 17
beavers [12]
30:22; 33:8; 34:3; 37:16; 39:10; 42:4; 63:22; 64:4; 70:22; 82:17; 83:12; 94:11
Bechtel [8]
10:21; 24:9, 10; 54:10, 13, 15; 77:6
beforehand [1]
88:24
begins [1]
30:15
behind [1]
50:25
belief [1]
76:7
believe [6]
57:2; 69:19; 76:11, 13; 87:9; 90:24
bending [1]
24:1
beside [1]
94:14
biggest [1]
20:1
billion [4]
80:18; 81:1, 25
bioassay [1]
82:17
biological [1]
85:18
bit [15]
13:6; 23:16; 24:6, 22; 32:13; 33:17, 18, 19; 38:25; 41:20; 42:18; 57:9; 82:13, 24
blah [6]
25:6; 38:11
blank [2]
37:22, 24
blood [2]
74:18
blue [9]
44:9, 13; 45:8, 15, 20; 46:12; 47:5; 51:23; 52:2
board [3]
28:17; 40:22, 25
body [3]
78:4, 22; 79:2
BONI [1]
98:21
bow [2]
20:11; 41:7
Bowhunters [29]
5:2, 3, 5; 11:15, 16, 19, 24; 13:20; 14:8; 23:2; 28:13; 29:3, 4, 10; 39:14; 46:20; 47:1; 52:25; 54:16; 68:3, 7, 8, 13; 80:17; 83:1; 90:21; 91:1, 22
Brabum [1]
49:18
Branch [1]
31:1
brand [1]
54:3
break [2]
62:22; 96:13
Brewton [1]
7:1
Brooks [5]
59:11; 64:11; 70:1, 20, 23
buddy [1]
94:13
buffer [2]
54:24; 55:24
Building [4]
74:15, 17; 75:6, 8
building [2]
4:6; 92:3
built [1]
83:8
bunch [5]
23:8, 9; 25:18; 48:17; 69:10
Burke [1]
71:16
Bush [1]
49:18
bushhog [1]
50:23
bushhogged [1]
13:4
bushhogging [5]
46:19; 47:3; 50:9, 23; 54:8
business [6]
7:25; 8:2, 3; 12:4; 44:24; 83:8

– C –

calibrated [3]
38:9, 11, 14
calibration [1]
38:16
call [6]
17:17; 40:13; 56:10, 15; 58:1; 70:11
calls [1]
70:20
cancer [1]
81:13
capable [1]
26:4
caption [1]
98:7
carcass [4]
34:19; 69:21, 22
care [3]
39:4, 24; 58:3
careful [1]
35:3
Carolina [11]
6:20; 14:22; 16:24; 17:1, 3; 18:11, 12; 20:2, 5, 7; 34:15
Carolina-Aiken [1]
72:8
carpenters [1]
75:9
carried [2]
30:4; 44:1
carry [1]
30:1
case [1]
83:24
caster [1]
97:10
catch [2]
34:4; 41:10
catching [1]
34:2
cattle [1]
19:11
caught [3]
33:25; 44:19; 47:9
caution [1]
35:3
cease [2]
12:9; 13:22
ceilings [1]
24:2
Center [1]
73:25
Central [2]
23:13; 24:6
certificate [1]
25:25
CERTIFIED [2]
98:22, 23
certified [8]
26:12, 14; 27:25; 66:22; 67:14, 23, 25; 68:10
certify [1]
98:6
certs [1]
67:1
cesium [3]
71:11; 78:22; 81:14
chance [4]
46:10; 52:12; 57:13; 69:22
changed [5]
33:15, 16, 18, 19; 95:2
charged [2]
93:19, 20
Charleston [1]
14:22
check [8]
34:14; 36:22; 37:21; 38:10; 46:2; 69:20, 21; 78:3
checked [18]
34:11; 36:13, 25; 37:7, 10, 11, 16, 18; 42:10, 12; 48:20; 49:1; 74:19; 77:19; 87:22, 23, 24
checking [2]
40:6; 71:7
checks [1]
46:11
child [2]
16:3, 5
choice [1]
50:2
cholesterol [1]
74:19
choose [1]
71:3
chose [1]
48:25
Christmas [4]
12:25; 13:1; 14:11, 13
claim [3]
83:23; 93:14, 15
claimed [1]
27:23
Claims [1]
83:24
claims [1]
80:17
clarify [2]
43:21; 79:22
class [2]
27:5, 9
classes [2]
18:24; 28:5
clean [1]
53:14
cleaning [3]
50:12; 83:12, 18
clear [1]
37:9
Clearance [7]
19:21; 58:7; 62:14; 66:5, 15, 20; 80:24
clearance [3]
43:19; 44:2; 47:10
closer [1]
41:23
closes [1]
41:1
cloverleaf [2]
61:20; 68:23
collapse [1]
17:21
College [1]
7:2
college [1]
7:1
Columbus [1]
14:21
coming [10]
44:14; 46:1; 48:17; 49:17, 20; 50:1, 5; 51:19; 68:24; 94:3
companies [2]
15:3; 23:10

Company [3]
7:19; 11:17; 13:14
company [14]
4:8, 10, 24; 5:1; 7:20; 11:25; 13:15, 16, 22; 67:10, 11, 15; 68:12; 85:4
complete [1]
98:12
completed [1]
7:1
compound [1]
72:2
concern [2]
37:6; 71:8
concerned [1]
92:23
concerns [1]
38:1
Conibear [2]
17:15; 18:15
Conibears [2]
17:14
Considering [1]
82:14
considering [1]
82:12
constructed [1]
9:22
construction [10]
7:13, 14; 10:5; 21:17, 24; 51:22; 52:20; 53:15; 74:22; 81:22
consuming [1]
32:17
contact [1]
31:16
contained [1]
72:25
contaminants [1]
72:24
contamination [25]
19:16; 26:9; 52:11; 53:23; 55:17; 56:2; 58:17; 59:8; 60:20; 62:5, 6; 63:3, 16; 66:1; 68:15; 69:23; 71:22; 72:5; 75:21; 78:6; 79:6; 80:2; 82:9; 93:18; 94:4
continually [1]
83:8
continued [3]
7:22; 14:15; 96:18
Contraband [1]
86:5
contraband [17]
19:8; 86:6, 7, 18, 19; 87:3, 4, 11, 17, 22; 88:3, 7, 14; 89:1, 15, 18; 90:6
contract [55]
3:19; 4:5, 6, 8, 19, 20; 16:20; 18:12; 29:22, 23; 31:10; 43:7; 44:11; 46:25; 47:2, 21, 22, 23; 48:16; 50:8; 54:8; 67:16; 70:3, 5, 14; 71:1, 2, 4, 25; 73:6, 9, 14; 80:11; 84:19; 88:11; 90:10, 13, 15, 25; 91:1, 4, 6, 12, 15, 21; 92:1; 93:14, 16, 17, 23; 94:1, 4
contracting [2]
82:18; 93:11
contractor [6]
9:1, 2, 4, 14; 82:3, 5
contractors [1]
75:8
contracts [5]
21:15, 23; 54:16; 84:1; 94:7
Control [1]
73:25
control [2]
26:6; 57:7
controls [1]
26:7
convenience [1]
49:24
convenient [1]
50:1
cooler [13]
35:25; 36:7, 8; 39:8, 12, 13, 18, 19, 22; 42:3, 6, 7
copy [1]
63:10
COR [1]
38:5
corn [1]
40:24
cottonmouths [1]
73:8
counsel [1]
98:15
count [2]
83:6, 12
counts [2]
78:22; 79:2
COUNTY [1]
98:4
County [3]
23:11; 71:16
couple [3]
20:16; 48:5; 63:6
Course [1]
11:12
course [1]
23:6
COURT [1]
98:22
Court [1]
83:23
court [2]
3:22, 25
cover [1]
81:2
coverup [1]
92:17
cowboy's [1]
19:10
crap [1]
4:14
crapped-up [1]
67:19
crapped-up-wise [1]
25:7
crazy [2]
20:18, 19
created [1]
80:4
credentials [2]
26:2; 43:10
Creek [4]
19:20; 65:22; 68:21, 25
creeks [1]
97:8
CROMER [2]
3:5; 98:13
Cromer [4]
3:10; 6:17; 96:21; 97:2
crop [1]
17:5
CS [1]
23:12
CSRA [2]
23:11, 13
cubic [1]
4:18
culvert [5]
34:3; 50:12; 64:1; 83:12, 18
culverts [2]
4:10, 11
curious [1]
93:9
current [1]
91:12
currently [1]
90:17
CVR [1]
98:21

## – D –

Dale [1]
28:18
damage [5]
17:5; 40:13, 14, 15
danger [1]
56:9
dangerous [2]
41:21, 22
Danny [18]
12:15; 13:20; 34:7; 39:4, 11, 12, 15, 16; 41:14; 70:3; 78:10; 84:9; 86:8; 88:21; 90:20; 93:9; 95:17
Danny'd [1]
34:7
Danny's [3]
87:25; 88:2, 3
date [4]
9:23; 12:10; 38:16; 96:18
day [26]
4:21; 27:10, 20; 34:14; 35:21; 48:11, 12, 14, 15, 20, 23; 52:7, 15; 81:3; 84:12; 86:22; 87:11, 14, 21; 88:13; 89:15, 23; 95:10; 98:13, 17
days [6]
27:13, 14, 19; 48:5; 89:23; 90:5
Dayton [3]
14:20, 21; 15:10
December [4]
87:9; 91:8; 98:13, 17
decision [2]
34:18; 39:9
deer [1]
71:12
Defendant's [2]
29:15; 63:7
definitely [2]
33:3; 57:13
degree [2]
7:10, 13
Delta [5]
31:1, 2; 69:9, 10, 11
Deltas [2]
30:24; 32:24
demo [9]
41:16, 17; 87:9, 11, 21; 90:8, 14; 91:8, 16
demonstration [5]
86:8, 11; 88:4, 8; 89:5
dense [1]
9:12
Department [3]
3:11; 79:8, 22
depend [1]
49:25
DEPOSITION [1]
97:21
deposition [11]
3:3, 14, 22; 5:9; 57:5; 95:14, 23; 96:3, 11, 17; 98:6
depositions [1]
4:3
depredation [3]
17:3; 19:6, 20
description [2]
63:20, 21
deserve [1]
44:13
developed [1]
81:13
differences [3]
85:10, 17, 19
difficult [1]
41:20
directed [1]
59:6
direction [1]
98:10
directions [1]
34:23
discovery [1]
96:18
discuss [1]
84:9
discussed [2]
68:17, 18
Disease [1]
73:25
dispatch [8]
19:7; 20:13, 15, 25; 35:21; 36:16; 37:4
dispatched [1]
41:25
dispute [2]
4:13, 14
disseminate [2]
58:2, 5
dissolved [1]
11:23
distance [2]
25:15; 69:18
distinguish [1]
55:21
disturbing [1]
97:4
doctor [1]
78:3
document [5]
54:22; 55:4, 6, 13; 96:2
documents [3]
95:22; 96:6, 10
DOE [3]
20:4; 56:20; 72:7
doesn't [4]
17:1; 20:8; 25:12; 41:3
dog [11]
17:25; 41:20; 44:20, 21; 87:9, 11, 21; 88:7; 90:8, 14; 91:8
dogs [7]
17:8; 40:16; 41:8, 9, 10; 88:17; 91:17
dollars [1]
81:25
domestic [5]
84:6; 85:7, 9, 11, 14
door [2]
40:22; 41:1
dose [2]
76:21; 77:19
dosimeters [1]
76:18
Dosimetry [1]
76:22
dosimetry [1]
78:17
dots [1]
33:4
doubt [1]
68:17
Doug [1]
28:21
downstream [3]
64:3, 17; 65:6
draw [2]
15:19; 79:8
draws [2]
97:14, 15
drew [1]
74:18
drill [1]
27:17
drink [1]
70:19
drip [1]
70:11
driven [1]
40:23
dropoff [1]
92:7
drought [2]

92:20; 93:4
drove [3]
13:3; 56:17; 60:13
duly [2]
3:6; 98:14
dump [5]
4:17, 22; 37:13; 38:8, 12
DuPont [7]
8:21; 9:10, 13, 14, 20; 53:16; 77:10
Dupont [1]
9:4
duties [2]
32:7, 9

– E –

early [3]
27:22; 59:19, 21
eat [3]
56:18; 71:12, 13
eating [1]
17:6
Education [1]
19:2
education [3]
6:22, 23; 18:24
educational [1]
50:18
efficiently [1]
57:17
eight [7]
7:20, 21; 8:10; 27:22, 23; 28:14; 93:21
Electric [11]
7:19, 24; 8:22; 9:10, 13, 20; 10:5; 24:8; 52:24; 53:1, 5
Electrical [1]
14:17
electrical [3]
14:15; 24:3; 28:9
Electrician [2]
7:7; 9:3
electrician [16]
7:6, 14, 19; 8:17; 9:8, 17; 10:23; 14:21; 21:18; 23:20; 43:6, 23; 44:2; 52:16; 58:4; 81:7
Ellers [1]
85:23
emotional [1]
56:24
employee [4]
11:22; 39:9; 83:9; 98:15
employees [2]
31:19; 68:3
employer [1]
24:8
emptied [2]
39:13, 21
Empty [2]
39:18, 19
empty [2]
39:12, 14
emptying [1]
39:8
encompass [1]
63:18
end [4]
27:15; 40:10; 41:23; 49:17
ends [1]
30:16
Energy [1]
22:15
entail [1]
23:22
entered [2]
93:17; 95:8
entering [1]
71:25
entitled [1]
29:16
entity [1]
11:24
entrance [2]
48:25; 49:3
EPA [2]
73:25; 74:1
equipment [1]
4:14
equivalent [1]
9:7
erosion [1]
4:12
established [1]
19:19
estimate [3]
9:24; 28:24; 29:1
eventually [2]
44:17; 53:11
everybody [5]
3:23; 46:11; 50:16; 77:8; 91:3
evidence [3]
80:1, 23; 98:12
evolved [1]
72:17
Exactly [3]
12:10; 49:2
exactly [14]
3:18; 9:23; 13:7; 24:17; 33:21; 47:20; 56:21; 57:19; 63:24; 71:5; 72:4; 73:12; 75:14
exam [4]
52:8; 77:23; 79:13; 80:1
EXAMINATION [2]
3:8; 96:25
examined [1]
3:6
example [1]
68:13
excellent [1]
91:19
except [4]
53:17; 55:19; 77:8; 81:9
exercising [1]
44:21
Exhibit [4]
29:15; 54:19; 55:13; 63:7
existence [1]
13:18
explain [1]
22:12
exposed [5]
71:22; 72:5, 8; 76:8; 80:2
exposing [1]
93:17
exposure [2]
75:21; 81:15
extend [1]
90:14
extended [2]
91:2, 15
extension [3]
90:12; 91:6, 10
extent [1]
40:4
external [1]
77:19
extra [1]
28:11
extremely [1]
50:17

– F –

F-Area [3]
21:25; 22:2, 4
fact [4]
45:2; 81:10; 82:12, 15
faith [2]
82:8; 84:1
fall [1]
92:13
familiar [1]
30:3
family [2]
76:1, 8
Farm [1]
12:25
farm [3]
13:2; 14:12, 13
farmer's [1]
85:14
faster [1]
57:12
February [7]
22:24; 62:18; 66:3, 11, 12, 20, 25
Federal [1]
83:24
feel [3]
67:24; 81:10; 82:22
female [1]
35:24
fence [2]
48:18; 56:6
feral [1]
17:9
field [1]
28:10
figure [5]
39:17, 20; 61:15; 67:17; 92:16
file [1]
97:10
filed [1]
80:17
fill [3]
35:23; 37:20; 48:6
filling [1]
36:2
financially [1]
98:16
find [4]
78:7, 8, 9; 80:1
finding [1]
79:1
fine [3]
6:5; 82:21; 96:20
finished [3]
14:11; 15:18; 82:14
fire [1]
20:17
fired [1]
82:20
firing [1]
20:14
First [1]
34:20
first [23]
3:6; 4:21, 23; 7:19; 12:2; 16:20; 21:11; 22:20; 23:17, 23; 24:19; 37:11; 48:5; 52:7, 15; 54:6; 65:18; 69:25; 70:2, 7; 72:4; 92:11; 98:14
five [8]
11:5; 56:17; 58:15, 25; 59:1; 62:24; 78:21; 92:2
fixing [2]
70:12; 88:17
Flanders [1]
28:21
flat [1]
4:16
Florida [1]
9:11
focused [1]
38:25
follows [1]
3:7
Foot [2]
18:16, 17
foot [2]
4:18; 18:6
foot-hold [1]
18:3
footing [1]
73:8
foregoing [2]
98:6, 11
Forest [5]
3:12; 22:15; 72:1; 84:22; 85:7
Forestry [29]
4:7; 20:3; 34:7; 35:23; 42:2; 44:13; 47:4, 7, 8, 11, 16; 49:16; 51:7, 13, 17, 18; 56:21; 61:8; 64:2; 66:7; 67:19; 68:9, 18; 72:14; 77:8; 86:20; 95:6
form [1]
48:6
found [5]
45:2; 71:10; 78:10; 80:8; 81:22
Four [19]
7:2; 19:20; 61:13, 24; 62:1, 16; 65:22; 66:8, 20; 68:21, 25; 69:9, 10; 84:17, 18
four [8]
27:13, 14, 19; 65:2; 77:13, 14; 78:22
Four-Mile [3]
19:20; 31:1, 3
Frankie [17]
34:21; 35:19; 37:2, 12; 38:4; 56:19; 59:11, 12, 13; 60:8, 21, 22; 64:11, 12; 70:1, 20, 23
Frankie's [1]
38:4
friends [1]
31:19
front [2]
41:23; 81:16
Fuels [9]
8:19; 9:22; 10:7; 21:24; 22:2; 24:5, 6; 53:13
fuels [2]
22:9, 10
full [2]
27:22; 31:5
fun [1]
50:17

– G –

Gabard [2]
70:1; 80:17
Gary [1]
28:22
Gate [1]
49:21
gate [4]
4:23; 49:12, 22; 50:25
gates [4]
44:25; 49:7, 8, 15
gather [1]
79:9
gathering [1]
77:3
gave [3]
12:16; 43:25; 49:16
gender [1]
42:3
generated [3]
66:7; 73:12; 75:14
genetic [2]
76:2, 4
geographical [1]
22:6
Georgia [32]
5:2, 3, 5; 8:7; 11:14, 16, 18, 24; 13:20; 14:8, 22; 23:2; 28:12; 29:3, 4, 10; 39:14; 46:19; 47:1; 52:24; 54:16; 68:2, 7, 8, 13; 71:16; 80:16; 83:1; 90:21; 91:1, 21
gets [2]
17:22; 50:16

give [13]
5:24; 6:4, 18; 12:13, 14; 34:23; 51:23; 58:7; 63:22; 78:11; 79:10; 92:1
given [2]
20:13; 98:12
gives [2]
24:23; 26:2
giving [1]
12:18
gland [5]
6:13; 74:10, 12; 75:24; 76:5
God [1]
59:7
goes [5]
18:19; 40:22, 23; 52:3; 65:3
Golf [1]
11:12
golf [1]
23:6
gotten [2]
57:2; 93:22
Government [3]
17:19; 75:13; 81:25
grade [2]
21:4, 9
gradual [1]
92:3
graduate [1]
8:13
graduated [3]
7:3, 9, 16
grants [1]
75:13
great [1]
63:12
ground [1]
40:24
gruesome [1]
41:20
guess [14]
9:21; 25:22; 27:9; 45:5, 25; 53:12, 20; 68:6; 71:18, 21; 80:11; 81:5; 85:18; 88:13
Gum [1]
11:13
gun [8]
41:7, 11; 88:15; 89:10, 11, 12, 15; 90:1
guns [1]
87:14
guys [16]
21:7, 20; 34:10; 42:21; 46:21; 57:18; 63:8, 12; 67:9; 69:23; 87:13; 89:8, 25; 91:18; 93:20; 94:6

– H –

hadn't [9]
37:7, 9; 52:16, 17, 18; 56:20, 21; 77:20; 89:19
Half [2]
83:16, 19
half [9]
12:4, 16; 13:11; 14:19; 32:9; 49:19; 83:15, 16
handle [1]
91:17
hands [1]
97:6
hang [1]
94:16
hanging [1]
46:12
hard [1]
47:14
harmful [1]
71:23
hat [1]
53:24
haven't [5]
55:22, 23; 77:18, 20; 94:8
hazards [2]
73:7; 94:2
He'd [1]
94:14
he'd [3]
39:9; 84:13; 94:14
He's [1]
21:17
head [2]
83:6, 12
head-count [1]
33:24
Health [3]
79:8, 23, 24
healthy [1]
81:16
hear [2]
5:21; 20:21
heard [6]
17:15; 55:20; 68:17; 71:15; 86:2; 93:6
heavy [3]
50:19, 21; 51:6
heightens [1]
52:2
held [2]
19:11; 40:22
help [6]
32:2; 39:7, 8, 9; 83:11; 96:7
Here's [1]
68:23
here's [2]
59:4; 68:24
hereby [1]
98:6
Hertz [3]
3:20; 4:20; 5:6
Hi [1]
3:10
High [2]
6:25; 56:4
high [5]
6:22; 56:4; 58:18, 19; 80:9
high-low [1]
80:9
higher [1]
45:15
hired [2]
7:20; 52:7
history [3]
79:4, 5, 6
hit [2]
49:20, 22
Hog [2]
17:1; 89:9
hog [35]
11:6; 16:18; 17:7, 9, 10; 20:10, 15; 23:3; 31:10; 40:10, 11, 14, 15, 19, 24; 41:9, 16, 24; 42:3, 19; 46:16; 47:22; 69:16; 71:10, 24; 73:15; 83:16; 84:6; 85:15, 20; 88:3; 90:25; 91:1; 93:16
hogs [20]
16:12, 25; 19:23; 20:14; 40:9, 12; 41:25; 42:1; 50:13; 71:7; 73:19; 82:18; 85:7, 8, 11; 87:14; 97:3, 17
hold [3]
18:16, 17; 41:10
holds [2]
17:25; 19:13
Hollins [1]
28:18
home [3]
15:19; 81:18; 89:15
Homer [6]
69:25; 80:17; 84:19; 88:16, 22; 89:3
homeroom [1]
21:4
honest [1]
26:18
Hooker [17]
3:3, 13; 12:7; 21:3, 12; 22:21; 28:13; 31:14; 74:4; 80:16; 82:25; 84:18, 23; 86:15; 88:22; 89:14; 94:8
Hooker's [2]
83:23; 93:15
hope [2]
72:17
hour [3]
27:10; 28:9; 83:11
hours [5]
27:23; 35:8, 12; 70:20
house [1]
89:21
HP [19]
36:13, 24; 37:10, 15, 21; 38:9; 40:5; 42:10, 12, 15; 56:10; 58:1, 8; 69:20; 70:12, 19; 71:6; 94:14; 97:18
HP-52 [4]
61:13; 65:22; 66:8; 84:18
Human [1]
79:23
humane [1]
17:18
hundred [1]
20:16
hunt [9]
16:25; 21:7; 23:2; 40:12, 19; 42:22; 44:15; 46:22; 66:14
hunted [1]
97:2
hunter [1]
49:5
hunting [16]
16:12, 19; 29:13; 45:8, 22; 46:3; 47:25; 50:9; 56:14; 58:15, 16; 87:14; 89:25; 90:3; 91:22; 97:17

– I –

I'd [11]
6:3; 21:16; 28:14; 32:3; 34:2; 39:8, 10; 83:11, 12, 15; 94:13
I've [15]
8:17; 10:3; 15:25; 17:15; 25:24; 26:23; 29:18; 55:17, 18, 19, 20; 56:3; 74:3; 77:13
idea [1]
24:23
II [1]
70:4
III [3]
3:5; 6:17; 98:14
imagine [2]
29:4; 68:12
immediately [2]
70:11; 73:13
important [1]
38:25
incident [1]
84:6
indicate [1]
75:20
indicated [1]
75:23
Indicates [1]
62:9
individual [1]
67:23
individuals [3]
23:9; 67:13, 14
indust [1]
7:13
industrial [1]
7:14
information [9]
5:25; 6:4, 5; 29:24; 72:13, 19; 78:17; 79:9; 80:8
inside [2]
23:24; 49:14
inspected [2]
95:9, 12
Institute [1]
79:23
instrument [4]
38:10, 11, 14, 15
intensive [2]
27:7, 8
interested [1]
98:16
intermediate [1]
52:1
internal [1]
77:19
internet [1]
74:1
interviewed [1]
86:3
investigation [1]
85:25
involve [2]
4:5; 97:4
involved [3]
84:6; 85:22, 23
involves [1]
97:11
iodine [3]
76:4, 9, 11
ironworkers [1]
75:9
issued [2]
88:7; 90:10
issues [3]
82:8; 84:1; 96:19
It'd [1]
23:9
it'd [3]
37:24; 48:23; 70:7

– J –

Jackson [2]
28:22; 50:6
Jacksonville [1]
9:11
Jersey [1]
14:22
job [11]
14:16; 15:18; 16:1; 21:18; 23:22, 23; 31:15; 33:24; 43:13; 53:17; 75:7
jobs [5]
8:18; 10:17, 19; 23:9; 67:19
Joe [1]
28:22
JOHN [2]
3:5; 98:13
John [1]
6:17
journeyman [3]
7:23; 14:17; 23:24
jump [3]
63:14; 94:17, 18
junction [1]
31:3
June [2]
66:11, 12
Justice [1]
3:11

– K –

keep [3]
14:15; 18:1; 30:5
key [6]
49:9, 10, 11, 12; 94:21; 95:8
keys [2]

49:16; 94:19
kidding [1]
59:15
kill [7]
17:18; 21:1; 41:3, 5, 18; 71:13
killed [3]
41:13, 14; 42:1
killer [1]
18:7
knife [3]
41:13, 14, 19
Knowing [1]
69:14
knowing [6]
40:3; 69:16, 17, 20; 73:12
knowledge [10]
40:7; 42:11, 16; 68:5; 72:21, 22; 84:10; 88:25; 91:16

– L –

labeled [1]
33:20
laid [1]
15:18
laid-off [1]
14:25
Lake [1]
40:15
landfill [2]
36:10; 37:17
lanyard [1]
26:3
larger [2]
4:8
Last [1]
95:21
last [11]
10:9, 20; 27:24; 28:2; 31:9; 59:17, 25; 60:17; 77:15, 16; 95:19
lasted [1]
14:18
latches [1]
18:1
law [4]
18:11; 20:5, 7; 34:14
laws [1]
34:15
lawyer [1]
80:22
lay [3]
35:5, 7, 16
leaking [1]
4:16
learned [1]
93:5
learning [1]
22:18
leave [7]
14:8; 26:24; 35:17; 85:22; 89:14; 92:19; 96:17
legalese [1]
80:23
Leigh [1]
48:17
Let's [4]
6:7; 34:17; 65:21; 72:4
let's [9]
23:14, 16; 30:7; 34:16; 40:9; 42:18; 54:17; 62:22; 84:5
level [4]
71:23; 72:6; 80:2, 3
levels [1]
25:19
Lewis [1]
28:22
license [1]
19:2
licensing [1]
18:24
life [6]
15:25; 16:10; 26:14; 81:3, 4, 8
light [1]
96:18
Lindsay [1]
3:10
listed [1]
10:18
listen [3]
34:6; 57:11; 67:22
litigation [2]
3:12; 38:24
live [2]
15:8; 63:25
load [1]
35:22
located [1]
8:3
location [1]
30:5
lock [1]
17:24
locked [1]
49:12
locks [1]
95:2
log [1]
36:2
longest [1]
27:12
Looks [1]
85:20
looks [1]
64:21
Lord [1]
13:23
lost [1]
86:6
lot [17]
17:16; 22:12, 18; 25:6; 30:22; 32:11, 14; 38:8; 40:18; 41:23; 54:23; 57:12; 69:2; 71:20; 76:16; 80:20; 81:14
low [1]
80:10
lower [2]
45:17; 49:17
lure [1]
97:14

– M –

ma'am [34]
13:15, 17; 43:24; 45:10; 51:3; 57:21; 59:9; 60:25; 62:2, 7, 15, 17, 21; 66:2, 4, 21; 68:23; 76:10, 20; 78:15, 19; 80:19, 21; 85:24; 86:4, 12, 14, 16; 92:25; 94:11, 13, 20; 97:5, 19
machine [2]
38:18; 50:23
machinery [3]
50:19, 21; 51:6
magenta [2]
56:6
maggots [1]
36:18
Magnum [1]
20:1
main [3]
9:1; 17:22; 70:16
maintained [1]
15:20
major [2]
7:5; 8:25
majority [1]
30:4
male [1]
35:23
man [3]
44:20; 79:10, 13
Management [3]
11:17; 13:14; 14:3
manned [1]
31:15
manner [2]
17:8, 13
manners [1]
18:14
map [9]
29:16; 30:5, 13, 19; 61:14; 63:7, 8, 10, 19
maps [1]
29:24
Margie [1]
3:2
Mark [1]
3:1
marked [1]
37:4
markings [1]
30:15
Mary-Ellen [1]
3:1
material [3]
72:24; 73:22, 23
matter [1]
20:8
mean [49]
6:23; 9:4; 10:17; 11:24; 15:10; 16:3; 19:21; 22:6; 23:7, 10; 25:12; 26:5, 14; 28:15; 32:14; 35:1, 13; 37:19; 39:6; 40:6; 46:10; 47:11; 48:22; 51:18; 52:22; 54:24; 56:8; 59:3; 60:2; 63:18; 64:21; 71:3, 7, 18, 19; 77:2; 79:5, 10, 13; 81:6, 17; 83:13, 24; 84:12; 85:1, 7, 18; 87:13; 93:4
Means [1]
21:1
means [2]
57:2; 87:16
meant [2]
38:13; 60:16
meat [1]
71:12
Medical [1]
74:17
medical [8]
52:8; 74:14; 75:16; 77:23; 78:16; 79:13; 80:1; 81:21
medication [1]
6:10
medium [1]
80:9
meeting [2]
69:25; 70:2
memory [1]
96:10
mention [1]
32:13
mentioned [1]
86:2
messed [2]
72:12; 86:20
messing [1]
56:11
method [2]
41:12; 98:7
Mile [9]
61:13, 24; 65:22; 68:21, 25; 69:9, 10; 84:18
mile [1]
49:19
miles [1]
49:20
Miller [20]
8:22; 9:9, 10, 13, 20; 24:8, 9; 52:24, 25; 53:4, 5, 11, 18; 54:1, 4, 5, 9, 11, 12, 13
milligrams [1]
38:17
million [4]
77:14; 80:18; 81:1
mimic [1]
97:14
mind [1]
86:7
mine [2]
57:1; 75:19
minimum [2]
20:9, 10
minute [3]
23:16; 54:20; 58:25
minutes [1]
62:24
missing [1]
86:9
mistake [1]
85:3
Mitch [2]
78:2; 79:12
modifications [1]
91:2
moment [1]
11:23
money [10]
4:24; 80:20; 81:1; 83:4, 5, 19; 84:3, 4; 93:19
monitored [3]
77:11, 15; 97:18
month [5]
60:2, 13, 17; 81:4; 95:19
months [4]
15:14; 28:14; 44:18; 47:20
mostly [1]
75:5
move [2]
36:17; 57:17
movie [1]
51:16
moving [1]
36:14
mowing [2]
46:19; 50:25
Mr [17]
3:2, 10; 12:7; 21:3, 12; 22:21; 28:13; 80:16; 82:25; 83:23; 84:23; 86:15; 88:22; 89:14; 93:15; 96:21; 97:2
MS [11]
3:9; 33:15; 96:9, 12, 13, 15, 16, 20, 22, 23; 97:1
Ms [2]
33:16; 63:1
muck [1]
32:16
mud [3]
32:16; 97:11
myself [1]
36:5

– N –

name [6]
3:10; 6:15; 13:4; 24:2; 49:21; 86:2
National [2]
11:12; 79:23
natural [1]
97:13
Naval [9]
8:19; 9:22; 10:6, 7; 21:24; 22:2; 24:5, 6; 53:13
neck [1]
76:19
needs [3]
70:23; 87:2, 3
negative [1]
79:2
negligent [1]
85:4

NICHOLS [4]
96:12, 20, 23; 97:1
Nicholson [1]
3:2
NIOSH [8]
59:3; 61:4, 6; 75:18; 77:22; 78:3, 12, 14
Nobody [2]
39:21; 87:24
nobody [1]
36:21
NOONE [2]
33:15; 96:15
Noone [1]
3:1
noose [2]
19:10, 12
nooses [1]
19:10
normally [1]
91:23
North [1]
6:19
NOTED [1]
3:1
notes [1]
96:4
notification [1]
34:20
notified [1]
56:21
NSVRA [1]
98:23
nuclear [5]
9:22; 10:4; 52:17, 18; 72:10
number [8]
86:9, 17, 18, 21; 88:15; 89:1, 16, 22
numbers [1]
80:18
numerous [1]
80:17

– O –

oath [1]
5:23
occasion [1]
13:7
occasionally [4]
21:18; 31:14; 39:7; 46:5
Occupation [1]
79:24
office [1]
48:6
officer [2]
82:19; 93:11
Oh [22]
5:3; 9:5; 13:23; 15:15; 20:21; 31:18, 19, 21, 23; 32:2; 34:11; 36:20; 46:14, 21, 23; 47:1; 59:7; 61:4; 69:4; 77:9; 83:21; 92:25
Ohio [4]
14:20, 21; 15:10
oil [1]
4:16
Okay [212]
3:21, 25; 4:4, 21, 25; 5:5, 8, 11, 22; 6:6, 15; 7:9, 12, 16; 8:10; 9:2, 7, 12, 16, 19, 24; 10:2, 15; 11:2, 4, 11, 14; 12:2, 17; 13:5, 12, 18; 14:6, 8, 24; 15:6, 17, 22; 17:6, 11, 24; 18:5, 8, 10, 13, 23; 19:3, 9; 20:5, 24; 21:2; 22:10, 12; 23:2, 14, 20, 22; 24:12; 25:25; 26:11; 27:14, 24; 28:4, 12, 17; 29:15, 16; 30:18; 31:6, 13, 21; 32:1, 4, 20, 24; 33:11, 16; 34:16; 35:5, 16, 18; 36:9, 12; 37:14; 38:20; 39:6, 10, 11, 20; 40:5, 9, 18; 41:12, 18; 42:4, 14, 18, 25; 43:15, 17, 21; 44:4, 14; 45:5, 25; 46:3, 9, 18; 47:5, 9, 24; 48:2, 4, 14, 19, 21; 49:4, 11; 50:7; 51:2, 15; 52:4; 53:3, 12, 20; 54:4, 7, 14, 17, 21; 55:3, 6, 12, 21; 56:1, 23; 57:4; 58:9, 12, 14, 21, 23; 59:4, 10, 17, 21; 60:12, 21; 61:11, 14, 20, 23; 62:13; 64:10; 65:21; 68:21, 25; 69:2, 8, 13; 70:5, 9; 71:6, 17, 18; 72:7, 13, 19, 23; 73:10, 19, 21; 74:5, 7, 11; 75:16; 76:7, 15, 25; 77:2, 13; 78:16, 20; 79:1; 80:16; 81:23; 82:25; 83:20, 22; 84:5; 85:13, 17, 21; 86:17; 87:8, 16, 21; 88:1, 13, 22; 89:3; 90:19, 23; 91:8, 14, 25; 95:13, 20; 96:16, 23; 97:20
okay [19]
16:18; 26:13; 31:21; 36:20; 43:21; 47:1, 11; 58:14; 63:22; 64:13; 65:4; 66:22; 68:2; 69:5; 70:12; 73:2, 21; 88:11; 90:7
old [3]
33:13; 38:9; 53:23
ones [5]
55:21, 22; 56:1; 95:7
ongoing [2]
88:12
open [3]
14:16; 44:25; 96:17
opening [1]
40:21
operating [1]
50:19
opinion [3]
74:10; 76:3; 82:10
opposed [1]
39:1
order [4]
34:22; 42:19; 49:8; 70:21
ours [1]
37:6
outfall [1]
40:15
outfalls [1]
76:13
outside [1]
22:3
owed [1]
4:24
owned [2]
12:4; 13:16

– P –

packing [1]
63:25
pages [1]
98:11
paid [6]
33:25; 67:10; 74:5; 83:11, 13, 15
painted [1]
13:3
paper [1]
37:19
paperwork [1]
58:6
Par [1]
40:14
Pardon [1]
78:13
Parker [1]
7:1
part [9]
5:1; 6:3; 12:16; 66:19; 75:3; 85:25; 86:11; 90:9; 93:13
part-time [1]
13:7
parties [1]
98:16
partner [5]
12:9; 31:24; 32:7, 9; 82:25
partnership [2]
12:5; 83:22
pass [20]
18:3; 50:20; 51:2, 11; 86:6, 7, 18, 19, 24; 87:3, 4, 11, 17, 22; 88:3, 7, 14; 89:1, 15; 90:6
passes [4]
19:8; 86:5, 25; 89:18
passion [1]
57:1
passionate [1]
57:16
Patterson [1]
14:21
pay [4]
19:1; 67:9; 68:5
Pen [1]
31:1
pen [2]
17:10; 85:14
people [11]
20:16, 21; 26:5; 28:24; 29:5; 37:20; 45:2; 50:21; 76:17; 81:23, 24
perceived [1]
84:22
percent [2]
12:14; 83:1
period [1]
91:21
periodic [1]
46:11
permanently [1]
84:24
permission [5]
35:19; 64:3, 6, 8; 65:9
Permit [6]
19:21; 58:8; 62:14; 66:15, 20; 80:24
permit [4]
17:4; 19:6, 21; 62:20
Permits [1]
66:6
permits [1]
17:3
Perry [1]
28:22
person [3]
12:19; 25:11; 28:18
personal [3]
6:8; 40:7; 84:10
personally [1]
74:9
personnel [1]
94:14
Phase [1]
73:25
physical [1]
74:8
physicists [1]
72:10
Physics [1]
79:8
picking [1]
97:11
piece [1]
37:19
pig [2]
69:22; 85:14
pigs [1]
85:9
pine [1]
17:6
pipe [2]
23:25; 64:1
pipefitter [1]
21:17
pipefitters [1]
81:7
place [8]
4:7; 11:9; 37:18; 59:14; 68:14; 72:11; 77:24; 97:12
places [7]
23:3; 25:6; 32:14; 44:10; 72:12; 80:12; 95:11
Plaintiff's [2]
54:19; 55:13
Plant [33]
8:19, 20, 21; 9:14; 10:6, 12, 13, 16; 19:4; 20:4; 21:16, 20, 23; 22:7; 23:15, 18; 25:4; 26:24; 27:1; 28:3; 29:22; 40:12; 44:9; 49:14, 18; 53:6; 54:6; 72:9; 79:7; 85:16; 89:17
plant [5]
10:3, 4; 34:3; 52:17, 18
Please [1]
38:8
please [3]
5:16; 6:15, 18
Plus [1]
44:2
plus [4]
18:11; 19:16; 28:3; 84:18
plutonium [1]
78:23
pocket [1]
68:19
point [9]
32:5; 53:20; 54:9, 11; 56:9; 57:2; 58:8; 65:1; 73:10
Pond [9]
40:14; 65:3, 4, 5, 7, 9, 11, 14, 19
pond [2]
65:12, 13
ponds [1]
64:25
pop [1]
74:13
popped [1]
74:14
portion [1]
71:2
portions [1]
74:3
position [2]
11:18; 12:3
positive [2]
26:19; 59:20
posting [1]
65:14
potential [1]
44:10
pour [1]
40:24
power [2]
17:22, 23
precautions [1]
70:18
preparation [2]
95:22; 96:11
prepare [1]
95:14
preparing [1]
96:2
present [6]
3:3; 11:20, 23; 12:1; 14:23; 29:8
press [1]
17:24
pressure [1]
74:19
Pretty [2]
27:8; 30:20
pretty [7]
26:7; 30:24; 77:9; 78:25; 79:17, 19; 81:16
prevent [1]
6:11
preventing [1]
12:18

**prints** [1]
23:25
**prior** [10]
40:6; 47:24; 50:9; 52:25; 69:15; 71:25; 78:20; 87:17; 88:10; 89:24
**private** [1]
23:9
**problem** [16]
3:19; 22:14, 17; 33:23; 38:6; 44:8; 45:13; 65:19; 73:13; 84:21; 86:22; 87:10, 17, 25; 88:2; 89:25
**process** [7]
34:16; 40:10; 42:4, 5, 14, 17
**produce** [1]
63:11
**productive** [1]
97:9
**professional** [1]
16:21
**Professionally** [1]
22:22
**professionally** [2]
16:15; 22:21
**profits** [1]
83:2
**program** [1]
7:18
**prompted** [1]
73:4
**pronouncing** [1]
78:24
**property** [5]
24:4; 26:6; 72:25; 76:12; 84:24
**proposal** [1]
90:9
**proposals** [1]
91:4
**PTO** [1]
51:1
**public** [2]
72:20, 22
**pull** [2]
54:18; 79:17
**pulling** [1]
24:2
**punt** [1]
58:13
**purpose** [1]
68:1
**pushed** [1]
83:4
**putting** [3]
4:11; 24:1; 82:8

– Q –

**question** [19]
5:18; 6:2; 15:12; 27:9; 37:8, 15; 45:25; 57:11, 23; 58:9; 59:4; 67:22; 69:13; 71:18; 72:2; 82:14; 88:13
**questions** [6]
5:14; 6:8, 12; 38:5; 96:21; 98:9
**quick** [3]
13:13; 55:12; 88:6
**quit** [2]
11:3; 31:11
**quote** [1]
64:4

– R –

**RAD** [22]
24:19; 25:8, 9, 10, 11, 13; 26:1; 27:12, 24; 28:4; 43:5; 44:3; 53:7, 10, 11; 55:10; 56:11; 58:3; 67:8; 68:3, 16; 70:9
**Rad** [1]
70:4
**RAD-I** [1]
25:21
**RAD-II** [9]
25:20; 26:12, 14; 66:22; 67:14, 23, 25; 68:10; 69:17
**RAD-worker** [1]
25:13
**RAD-worker-II** [1]
26:19
**Radiation** [1]
56:3
**radiation** [16]
25:12, 14; 26:9; 52:11, 22; 55:18; 56:4; 58:18, 19; 68:15; 77:3, 19; 78:16; 94:4
**radio** [1]
20:20
**radioactivity** [1]
56:7
**radiological** [2]
54:25; 79:6
**radios** [2]
20:18, 19
**rads** [1]
38:17
**raise** [1]
38:1
**ran** [1]
10:15
**rashes** [1]
78:5
**rate** [1]
83:22
**ratings** [1]
80:10
**rattlesnakes** [1]
73:8
**reactor** [1]
22:9
**read** [13]
56:9; 58:7; 72:24; 73:21, 23; 74:2, 3, 4, 5; 76:14; 78:11, 14; 80:24
**reading** [8]
23:25; 72:7, 20, 23; 73:4, 23; 76:5; 80:25
**real** [4]
13:13; 33:2; 55:12; 88:6
**realize** [1]
93:16
**Reason** [1]
32:15
**reason** [10]
12:12; 19:15, 16; 27:2; 68:14; 75:4; 93:1, 25; 94:1, 5
**rebuilding** [1]
4:11
**recall** [7]
26:21; 87:20; 89:24; 91:5, 20; 92:8, 15
**receive** [1]
7:10
**received** [2]
62:13, 20
**Recently** [1]
95:19
**reckon** [3]
11:25; 27:8; 44:21
**recognition** [1]
98:8
**recognize** [1]
29:17
**recollect** [1]
6:12
**RECORD** [1]
62:25
**record** [1]
6:16
**red** [21]
43:20; 44:16; 45:7, 17, 23; 46:4, 13; 47:6, 7, 10, 12, 15; 51:11, 12, 13, 15, 22; 52:1, 6; 53:21; 54:7
**reduced** [1]
98:9
**reform** [1]
93:15
**reforming** [1]
93:14
**refresh** [1]
96:10
**regular** [1]
34:11
**Regularly** [1]
65:8
**regularly** [1]
79:19
**related** [2]
74:24; 80:13
**relationships** [1]
21:19
**relative** [1]
98:15
**relinquished** [3]
12:14; 32:9; 40:1
**relying** [1]
63:11
**Remember** [1]
45:11
**remember** [36]
5:23; 27:3; 28:10; 38:23; 47:14; 51:21; 54:24, 25; 55:5; 56:5, 7; 60:19; 62:3; 66:9; 69:17; 79:15; 87:12, 13, 19; 89:20, 21; 90:2, 3, 11, 12; 91:6, 20; 92:20; 95:3, 10; 96:1, 7
**remembered** [1]
77:1
**remove** [1]
84:24
**removed** [1]
85:23
**repeat** [1]
5:21
**rephrase** [1]
5:17
**report** [3]
78:12, 14, 16
**reported** [1]
98:7
**REPORTER** [1]
98:22
**reporter** [1]
3:22
**represent** [1]
98:11
**representing** [1]
3:12
**required** [2]
16:24; 24:13
**requirements** [1]
42:21
**residence** [1]
15:20
**respect** [1]
57:16
**response** [1]
82:19
**responsibility** [2]
82:11, 22
**rest** [1]
26:14
**retested** [2]
27:2, 4
**review** [1]
95:22
**Reynolds** [1]
8:4
**rich** [1]
74:6
**Richmond** [2]
23:10; 71:16
**rid** [2]
34:19; 36:23
**ride** [1]
60:11
**rifle** [5]
20:14, 17; 86:10; 88:4
**Right** [22]
5:19; 6:25; 8:9; 15:23; 18:5; 32:18; 34:1; 39:15; 40:2; 47:1; 52:23; 60:7; 70:15; 72:7; 73:21; 75:25; 81:11, 24; 82:1, 4, 11; 87:5
**right** [62]
4:2; 13:19; 16:9; 19:13, 14, 18, 20; 21:2; 22:3; 24:8; 26:10; 31:2, 3; 33:4; 38:18; 41:3; 44:5; 45:4; 49:23; 50:24; 51:23, 24; 53:9, 17; 56:11, 23; 57:1, 22; 60:5, 11, 21; 61:20, 23, 24; 62:1, 3, 22; 63:15, 23, 25; 64:22; 65:3, 23; 68:24, 25; 69:4, 6, 10; 71:5; 73:16; 75:18; 84:5; 88:24; 89:18, 19, 20, 22; 93:15; 94:16; 97:15
**River** [35]
8:18, 20, 21, 24; 9:14; 10:6, 12, 13, 16; 11:8; 20:4; 21:16, 20, 23; 23:13, 15, 18; 25:4; 29:22; 42:20; 43:1; 53:6; 54:6; 69:15; 74:24, 25; 75:3, 5; 76:16; 77:7; 79:7; 85:15; 94:9; 97:3, 17
**river** [1]
71:15
**Road** [15]
19:20; 48:17; 49:19, 21; 61:16, 18, 24; 62:1, 16; 65:11; 66:8, 20; 68:24; 84:17; 89:9
**road** [9]
3:19; 4:6, 12, 15; 46:25; 47:2; 50:8; 54:8; 65:22
**roads** [1]
4:11
**room** [7]
3:23; 72:7, 20, 23; 73:5, 23; 80:25
**root** [3]
40:21, 23, 25
**rooting** [1]
40:25
**rope** [1]
40:22
**rotting** [2]
36:15, 17
**routine** [2]
6:8; 34:10
**rules** [1]
17:12
**Run** [1]
61:13
**run** [6]
17:7; 31:5; 44:22, 24; 50:3
**running** [3]
23:25; 43:19; 44:8
**Runs** [2]
61:24; 68:25
**runs** [2]
51:1; 69:10

– S –

**S-Area** [4]
10:7; 22:2, 4; 24:6
**Safety** [1]
79:24
**safety** [2]
17:25; 19:15
**sample** [3]
77:20; 79:11, 19
**samples** [2]
55:13; 74:18
**sat** [1]
5:12
**Savannah** [35]

8:18, 20, 21, 24; 9:14; 10:6, 12, 13, 16; 11:8; 20:3; 21:16, 20, 23; 23:13, 15, 18; 25:4; 29:22; 42:20; 43:1; 53:6; 54:6; 69:15; 74:24, 25; 75:3, 5; 76:16; 77:7; 79:7; 85:15; 94:9; 97:3, 17
**Saying** [1] 37:5
**saying** [7] 32:15; 47:17, 19, 20; 53:12; 60:12; 81:14
**scale** [2] 36:6, 7
**school** [7] 6:23, 25; 7:2, 4, 9, 17; 8:14
**schooling** [1] 26:4
**scissor** [1] 17:23
**scissor-action** [1] 17:24
**scissors** [1] 17:21
**scrap** [1] 4:15
**scrapping** [1] 4:12
**screen** [1] 75:16
**screening** [3] 74:15, 17; 81:21
**se** [1] 85:16
**season** [1] 17:2
**second** [5] 63:14, 15; 67:20; 78:11; 94:16
**securing** [1] 24:1
**Security** [1] 26:7
**security** [8] 43:18; 44:2, 5, 10; 45:15, 17; 52:2, 9
**security-wise** [1] 25:7
**sediment** [1] 97:12
**seldom** [1] 37:3
**sense** [1] 81:9
**sensing** [1] 56:23
**separate** [2] 22:9, 10
**Separations** [2] 22:5, 8
**separations** [1] 22:6
**Service** [14] 3:12; 4:8; 20:3; 22:16; 47:4, 12, 16; 61:8; 67:19; 68:9; 72:1; 84:22; 85:8
**Services** [2] 14:17; 79:23
**sets** [2] 92:2; 97:9
**she'd** [1] 34:23
**sheet** [2] 37:2; 54:18
**shielding** [3] 25:15, 17; 69:18
**shoot** [4] 17:8; 19:24; 41:9
**Shops** [1] 24:7
**shot** [1] 17:10
**show** [6] 25:2; 29:15; 63:19; 68:11, 22; 91:17
**showing** [1] 72:11
**sign** [19] 30:9; 34:24, 25; 35:2; 55:25; 56:6; 58:17, 18, 19; 59:8, 18; 60:1, 13, 16, 19; 61:11; 63:16; 68:10
**signs** [19] 24:24; 25:2; 52:11; 53:22; 54:18; 55:14, 15, 18; 56:8, 15, 16, 18; 57:24; 58:5; 62:3; 63:3; 65:16; 66:1
**Simpson** [1] 3:2
**Singal** [2] 78:2; 79:12
**sit** [3] 33:22; 48:5; 94:14
**Site** [50] 8:24; 11:8; 24:14; 28:7; 29:22; 30:8; 33:2, 3; 42:20, 21; 43:1, 9, 10; 44:5, 15; 46:2; 48:4, 9, 10; 50:17; 51:19; 56:14, 16; 57:18; 58:22; 59:5, 6, 14; 61:3; 63:15, 18; 64:16, 17; 65:1, 6, 17; 69:15; 74:24, 25; 75:3, 5; 76:16; 77:7; 82:16; 85:23; 89:8; 94:9; 97:3, 18
**site** [11] 30:7; 34:12; 49:18; 58:17; 60:14; 61:12; 63:22; 64:4, 9; 69:12; 81:19
**Sites** [1] 29:16
**sites** [24] 30:5, 6, 18; 32:21; 33:10, 13, 14; 60:10; 61:14; 62:4; 63:1, 2, 13; 64:18, 21; 66:6; 69:11; 73:1, 2; 91:22; 92:2, 3, 8; 93:8
**sitting** [3] 69:18; 81:16; 82:17
**situation** [3] 36:10; 45:6; 82:23
**Six** [1] 49:21
**six** [15] 7:21; 8:10; 11:5; 15:14, 16; 27:11; 28:14; 44:18; 47:20; 67:5; 78:17, 18, 20; 79:18; 92:2
**slabs** [1] 24:1
**Sly** [4] 12:21, 23; 13:25; 14:4
**snakes** [1] 73:8
**snare** [2] 19:9; 35:22
**snare's** [1] 19:10
**snares** [2] 19:5, 16
**Soil** [2] 62:5, 6
**soil** [10] 55:17; 56:2; 58:17; 59:8; 60:20; 63:3, 16; 68:15; 97:4, 7
**solely** [1] 71:24
**solicitation** [2] 90:9; 91:3
**somebody** [4] 44:22; 56:15; 85:3; 94:2
**somebody's** [1] 17:10
**someone** [4] 44:24; 58:1; 76:7; 88:14
**someone's** [1] 17:10
**Somewhere** [1] 10:1
**somewhere** [4] 13:21; 14:19; 23:19; 32:6
**Sorry** [1] 15:6
**sorry** [9] 8:1, 8, 20; 9:12; 10:15; 12:22; 13:12; 45:11; 60:4
**sort** [1] 77:23
**sounds** [1] 41:19
**South** [12] 6:19; 14:22; 16:24; 17:1, 2; 18:11, 12; 20:2, 5, 7; 34:15; 72:8
**Southern** [3] 11:16; 13:14; 14:3
**special** [5] 19:5; 42:22, 25; 43:1; 51:2
**specialty** [1] 7:5
**Specific** [2] 73:1, 2
**specific** [5] 17:11; 24:5; 49:2; 87:7; 88:9
**specifically** [8] 29:2; 33:8; 47:13; 73:7; 83:25; 88:7; 95:10
**specified** [1] 67:16
**specs** [2] 4:20; 17:7
**speculation** [1] 38:19
**speech** [1] 98:8
**split** [1] 72:2
**sport** [1] 16:22
**spring** [1] 92:13
**squirrel** [1] 71:13
**SRS** [12] 22:25; 23:3; 24:14; 29:16; 48:4; 50:17; 72:25; 75:11; 76:11; 78:18, 20; 81:18
**stake** [1] 40:23
**stakes** [1] 41:1
**stand** [1] 76:25
**start** [5] 6:7, 21; 15:22; 72:4; 92:4
**Started** [1] 66:11
**started** [9] 13:19, 20, 25; 21:15; 24:18; 43:11; 47:25; 51:22; 92:1
**starting** [3] 6:22; 31:2; 39:15
**state** [2] 6:15; 17:2
**stated** [1] 98:7
**States** [1] 3:13
**stats** [1] 44:2
**Steed** [8] 65:3, 4, 7, 9, 11, 14, 19
**steelworkers** [1] 75:9
**Stenomask** [1] 98:8
**steps** [2] 18:6, 20
**stick** [1] 35:14
**stool** [1] 74:18
**stop** [6] 44:23; 45:3; 46:2; 57:10; 67:20; 88:8
**stopped** [4] 46:5, 6, 11; 48:8
**straight** [1] 76:5
**straightened** [2] 4:2; 89:6
**stream** [1] 64:22
**Street** [2] 6:19; 8:4
**Strontium** [1] 78:23
**studies** [1] 72:10
**study** [1] 27:5
**studying** [1] 72:11
**stuff** [19] 22:12, 18; 24:24; 25:18; 29:25; 30:4, 6; 36:19; 53:22, 23; 55:11; 56:20; 73:1; 76:6; 80:24; 81:22; 82:8; 92:17; 96:5
**subcontractor** [3] 9:9, 13; 10:22
**submitted** [1] 91:4
**sudden** [2] 68:2; 92:7
**suing** [1] 81:24
**Summer** [1] 12:10
**summer** [4] 31:9; 39:25; 92:13, 14
**Supply** [4] 5:2; 11:24; 39:14; 54:16
**supposed** [11] 4:9, 19; 12:14; 25:6; 36:13; 37:21; 42:12; 44:11; 45:3; 58:1; 69:21
**supposedly** [2] 36:12; 37:2
**surroundings** [1] 25:1
**Swamp** [1] 11:13
**swamp** [4] 31:5, 6, 7; 32:10
**swampy** [3] 32:25; 33:1, 2
**sworn** [2] 3:6; 98:14
**symptoms** [1] 74:8
**Synthroid** [1] 6:13

**– T –**

**takes** [1] 32:16
**talk** [6] 38:3; 40:5, 9; 42:18; 54:17; 84:5
**talked** [4] 24:21, 23; 71:11; 95:17
**Talking** [1] 84:8
**talking** [23] 29:1; 32:14; 47:17; 51:9, 10, 18; 52:23; 56:22; 63:1, 14, 24; 64:20; 65:11, 12; 80:23; 81:19; 82:7; 84:7; 85:6; 87:8; 90:8; 94:18
**teaches** [2] 25:14, 18

tearing [1]
4:10
Tech [1]
7:2
tech [5]
7:2, 4, 9, 16; 8:13
echnical [1]
6:24
tedious [1]
15:6
telling [2]
33:8; 84:19
tells [2]
25:3; 26:3
ten [6]
49:20; 52:22; 71:25; 80:18; 82:16; 93:21
terminating [1]
24:2
termination [1]
22:8
terms [1]
14:9
test [4]
26:21; 27:15; 79:18, 25
tested [1]
79:22
testified [1]
3:7
tests [2]
80:3; 81:13
Thank [2]
57:15; 97:16
Thanks [1]
57:22
That'd [1]
76:4
that'd [1]
48:19
theory [1]
81:18
There'd [2]
93:24, 25
there'd [1]
94:5
There's [13]
16:5; 19:1; 20:9; 25:5; 28:21; 31:4; 34:14; 37:19; 40:19; 49:14; 52:11; 54:23; 69:10
there's [20]
14:25; 19:1; 25:22, 23; 30:15; 36:6; 37:2, 18, 19; 46:10; 48:17; 49:14; 61:20, 24; 62:1; 64:18, 25; 73:12, 13; 94:2
thereto [1]
98:9
they'd [9]
20:1; 36:14, 15, 21, 22; 42:9; 47:9; 80:3
they'll [1]
40:25
They're [4]
8:2; 11:25; 22:7, 8
they're [10]
7:25; 9:5; 22:9; 35:21; 44:4; 58:6; 63:25; 71:6; 76:18, 21
they've [2]
60:22; 72:17
thinking [4]
26:24; 27:12; 63:13; 92:14
threat [2]
84:23; 85:2
Three [3]
27:14; 61:23; 68:25
hree [6]
13:11; 27:13, 19; 35:8, 12; 65:2
throw [3]
35:25; 36:8; 42:3
throwed [1]
42:9
Thurmond [1]
6:19
thyroid [6]
6:13; 74:10, 11, 12; 75:24; 76:5
ticked [1]
92:18
ticket [2]
14:15, 16
tied [1]
84:17
timber [9]
49:10, 11, 12, 15, 22; 94:18, 21; 95:8, 11
times [9]
14:25; 26:23; 27:1; 36:13; 38:8; 77:14, 15; 86:25; 93:21
tire [1]
4:16
TLD [3]
44:1; 76:22, 25
tomorrow [3]
81:18; 89:5
tonnage [1]
4:18
Tony [1]
70:1
total [1]
29:1
toxicological [3]
73:7, 15; 94:2
track [1]
49:22
tractor [1]
50:25
tractors [1]
13:4
Trade [2]
75:6, 8
trade [1]
14:15
Trades [2]
74:15, 18
trained [5]
25:14; 68:3, 16; 70:4, 10
training [36]
6:24; 24:13, 16, 17, 18, 20, 22; 25:8; 26:10; 27:12; 28:4, 5, 8, 11; 42:23; 43:1, 3, 5; 44:3; 51:7, 8, 9; 52:10; 53:7, 11, 24; 55:10; 57:23; 67:8; 69:17; 82:15
trains [2]
25:9; 56:12
trait [2]
76:2, 4
transcript [1]
98:12
trap [41]
16:24, 25; 17:17, 18, 21, 25; 18:2, 3, 7; 19:4; 21:7; 23:2; 30:18; 34:17, 18; 35:5, 7, 16, 19; 37:3; 40:17, 19, 20; 41:1, 2, 6; 42:22; 46:22; 59:5, 6; 60:3; 65:15; 66:14; 69:2, 3; 70:22; 82:21; 93:8; 94:11
trapped [7]
22:20; 59:25; 60:5; 69:6; 92:24; 97:2, 3
trapper [5]
11:6; 49:5; 58:4; 97:10
trappers [3]
70:13; 78:17, 18
Trapping [3]
16:7; 29:16; 30:8
trapping [46]
14:2; 15:22, 25; 16:3, 5, 6, 12, 15, 18; 17:7, 11; 28:12; 29:2, 11; 30:7; 32:21; 34:12, 24; 35:3, 15; 42:20; 43:11; 46:16, 17; 47:25; 50:9; 56:14; 58:15, 16, 23; 59:5; 61:2, 12; 62:10; 63:2; 65:8, 19; 67:18; 69:11, 12, 15; 81:7; 91:22; 93:2; 97:17
traps [5]
34:10; 35:20; 50:3
Tree [1]
12:25
tree [3]
13:1; 14:12, 13
trees [3]
13:3; 17:6
trimmed [1]
13:3
truck [1]
35:22
trucks [2]
4:17, 22
true [2]
91:24; 98:11
trusted [1]
70:25
truthful [1]
5:24
truthfully [1]
6:11
type [10]
9:2, 4; 17:21; 18:23; 19:23; 24:13, 16; 28:5; 47:5; 92:17
typewriting [1]
98:10

## – U –

U.S. [17]
4:7; 17:18; 20:3; 44:12; 47:3, 4, 11; 49:16; 51:7, 13, 17, 18; 54:15; 67:19; 86:20; 95:6
Uh-uh [4]
26:16; 48:1; 53:2; 66:18
Um-hum [9]
11:21; 21:14; 22:23; 30:11; 54:2; 63:5; 76:23; 95:25; 96:22
uncovered [1]
72:20
underactive [2]
74:12; 75:23
underground [1]
54:25
understand [13]
5:16, 17; 20:24; 32:4; 56:21; 63:23, 24; 71:21; 81:12, 15, 20; 90:23, 25
understood [1]
70:10
unemployed [1]
14:19
unemployment [1]
15:19
union [7]
8:17; 9:16; 14:16, 20; 75:7, 8, 10
United [1]
3:13
University [2]
72:8; 80:25
unsure [1]
73:7
Upper [2]
61:23; 68:24
upstream [2]
64:3, 16
uranium [1]
78:23
urine [6]
77:20; 78:23; 79:2, 10, 18, 20

## – V –

vague [1]
87:6
vehicle [1]
95:9
verbal [3]
34:23; 37:1; 71:2
Verbally [1]
88:19
verbally [2]
34:21; 64:12
verbatim [1]
7:15
versus [1]
3:13
vertical [2]
18:2, 7
vertically [1]
19:11
video [5]
48:6; 50:16, 19, 22; 76:17
visit [2]
75:18; 77:22
visitation [2]
41:14, 15
visor [1]
46:12
vocational [1]
6:24
Vogtle [4]
10:3, 4; 52:19, 20

## – W –

Wackenhut [7]
43:18; 44:4, 21; 47:9, 18; 85:25; 86:20
Wait [1]
57:10
wait [1]
50:7
walk [4]
32:15; 35:13; 45:14; 67:24
walk-through [1]
27:15
walks [1]
19:12
walls [1]
24:1
wanted [2]
78:4; 81:22
watch [8]
48:6; 50:15, 16, 22; 51:16; 53:21, 22
watched [2]
51:16; 76:17
watching [1]
82:17
water [12]
17:12; 18:8, 14; 19:18; 35:10, 12, 14; 70:10, 12, 13, 17
way's [1]
50:1
ways [1]
40:19
WCP [2]
73:12, 22
WCPs [4]
31:16; 62:11; 73:6; 84:17
We'd [2]
74:6; 91:16
we'd [8]
21:18; 38:11; 47:9; 50:4, 5; 60:6; 63:21; 70:2
We'll [1]
96:13
we'll [2]
57:12; 62:23
We're [1]
82:7
we're [10]
6:21; 23:23; 63:14; 65:11; 70:12, 13; 82:7; 90:8; 95:13
we've [4]
23:7; 62:23; 96:14, 19
weapon [4]
19:8; 87:2, 3; 90:4
weapons [2]
19:23; 87:1

**wear** [2] 26:3; 76:18
**wearing** [2] 45:20, 22
**week** [4] 27:10; 48:23, 24; 95:21
**weeks** [2] 15:16; 27:11
**weigh** [2] 35:24; 42:2
**weren't** [4] 85:8, 22; 93:2, 7
**Westinghouse** [12] 9:6, 8; 10:21; 43:22; 45:7, 19; 53:17, 25; 58:3; 67:8; 77:6, 10
**What's** [4] 51:25; 60:23; 81:3
**what's** [11] 12:24; 16:24; 20:23; 25:3, 4, 8, 10; 40:3; 49:11; 69:5; 74:11
**Whenever** [1] 32:2
**whenever** [2] 16:20; 29:10
**wherever** [3] 33:23; 40:12; 83:5
**whichever** [1] 50:2
**wild** [3] 85:8, 11, 15
**Wildlife** [3] 11:16; 13:14; 14:3
**wildlife** [1] 17:17
**William** [2] 3:2, 13
**WILLIAMS** [5] 3:9; 96:9, 13, 16, 22
**Williams** [3] 3:10; 33:16; 63:1
**Winter** [1] 92:13
**winter** [1] 59:21
**wire** [1] 24:2
**wireman** [2] 7:23; 14:18
**wiremen** [2] 23:24
**wish** [2] 74:6; 77:1
**witness** [1] 98:13
**won** [2] 70:2, 13
**won't** [2] 25:5; 59:23
**woods** [4] 19:2; 43:19; 44:19, 22
**words** [4] 18:2; 22:8; 31:16; 38:16
**Work** [7] 19:21; 58:7; 62:13; 66:5, 15, 19; 80:24
**work** [39] 4:9, 21; 12:1, 2; 14:17; 15:13; 17:20; 19:9; 21:19, 20; 23:14; 24:12; 25:11, 14; 26:11; 28:19; 34:22; 36:8; 40:10, 20; 41:8; 44:12; 45:7; 47:16; 53:14; 54:1, 5; 62:20; 68:8, 9, 12; 69:14; 70:21; 71:24; 77:10; 83:2, 10; 94:9; 97:4
**Worked** [2] 10:3; 11:5
**worked** [26] 7:18, 20; 9:7, 9, 16; 10:20, 23; 13:5, 13; 14:7, 13; 21:11, 16; 23:17; 25:12; 31:11; 52:24; 53:3, 5, 18; 68:7; 75:15; 76:11; 78:18; 83:3, 4
**worker** [13] 24:19; 25:9, 10, 11, 13; 44:3; 55:10; 56:12; 58:3; 68:3, 16; 70:4, 10
**workers** [1] 79:7
**Working** [1] 10:16
**working** [44] 5:3; 7:22; 8:21; 9:20; 12:19, 20; 13:25; 14:3, 11; 15:3; 21:13; 23:20; 24:14; 28:6; 31:9, 18; 32:1, 5; 43:6, 22; 45:6, 19; 49:5, 17; 52:24, 25; 53:6, 25; 54:4, 9, 10; 58:3; 63:3; 64:15, 16; 67:15; 69:23; 71:19; 73:11; 76:15; 77:6, 7, 16; 81:17
**works** [2] 17:3; 25:11
**worth** [4] 81:3, 4, 8; 93:13
**wouldn't** [4] 48:15, 20; 83:7; 86:9
**Wow** [1] 81:14
**written** [1] 70:21
**Wrong** [1] 88:15
**wrong** [9] 74:11; 78:24; 85:3; 86:17, 18, 21; 89:1, 16; 90:24

– Y –

**yard** [1] 85:15
**yards** [2] 20:16; 63:25
**Yeah** [62] 14:10; 15:2; 16:8; 18:21, 22; 20:13, 20, 23; 21:6, 24; 22:11; 23:7, 19; 25:3; 26:23; 27:18; 28:16; 29:7, 9; 31:14, 22; 32:2, 19; 33:10, 18; 35:6, 13, 18; 36:7, 18; 37:21, 25; 40:8; 41:13, 17; 46:5; 50:2; 51:20; 53:8; 54:13; 55:8; 56:21; 61:4, 23; 62:1, 11; 64:25; 69:7; 70:9; 73:3; 74:3; 75:12; 79:21; 88:12; 89:9; 90:22; 92:9; 95:15
**yeah** [16] 20:23; 31:19; 32:2; 35:18; 40:4; 46:16, 23; 52:5; 57:2; 59:23, 24; 69:4; 83:21; 94:5; 96:4, 5
**year** [12] 8:13; 14:18; 17:5; 26:13, 19, 25; 28:3; 47:21; 66:24; 70:6; 92:21
**years** [21] 7:1, 2, 21; 8:11; 11:5; 13:10, 11; 38:20; 39:1; 52:22; 56:17; 58:15, 25; 59:1; 67:2, 5; 71:25; 73:11; 79:18; 82:16
**Yeaton** [1] 3:2
**Yellow** [1] 52:1
**yellow** [4] 51:24, 25; 52:2; 56:6
**yesterday** [4] 5:12; 24:24; 54:18; 93:5
**You'd** [2] 40:12; 63:23
**you'd** [13] 6:4; 27:1; 34:25; 35:16; 41:9; 45:8; 46:12, 14; 53:24; 59:6; 80:15; 82:16; 86:24
**you'll** [2] 22:12; 54:20
**You've** [4] 31:1; 56:1; 57:2; 61:22
**you've** [29] 3:21; 5:8; 16:9; 17:9; 21:9; 26:4, 25; 32:15; 34:8; 40:23; 41:1; 55:3, 15, 16, 21; 56:10; 57:24; 63:2; 69:14, 16; 71:19, 20, 22; 72:5; 74:2; 81:6, 14; 89:7; 94:3
**yourself** [4] 13:16; 36:4; 82:12, 22

– Z –

**zero** [1] 43:2